1  William Leiner, State Bar No. 255528
   william.leiner@disabilityrightsca.org
2  Salma E. Enan, State Bar No. 271336
   salma.enan@disabilityrightsca.org
3  Elissa Gershon, State Bar No. 169741
   elissa.gershon@disabilityrightsca.org
4  DISABILITY RIGHTS CALIFORNIA
   1330 Broadway, Suite 500
5  Oakland, CA  94612
   Tel.:  (510) 267-1200
6  Fax:  (510) 267-1201

7  Sarah Somers, State Bar No.170118
   somers@healthlaw.org
8  Martha Jane Perkins, State Bar No. 104784
   perkins@healthlaw.org
9  NATIONAL HEALTH LAW PROGRAM
   200 N. Greensboro Street, Ste. D-13
10 Carrboro, NC  27510
   Tel.:  (919) 968-6308
11 Fax:  (919) 968-8855

12  *(Counsel continued on next page)*

13  Attorneys for Plaintiffs

14  # UNITED STATES DISTRICT COURT

15  # NORTHERN DISTRICT OF CALIFORNIA

16  I. N., a minor, by and through her mother
    and *Guardian ad Litem*, Zarinah F.;
17  J. B., a minor by and through his mother
    and *Guardian ad Litem*, Alisa B.,

18                        Plaintiffs,

19            v.

20  JENNIFER KENT, Director of the
    Department of Health Care Services;
21  State of California DEPARTMENT OF
    HEALTH CARE SERVICES,

22                        Defendants.

23

24

Case No.:  3:18-cv-3099-WHA

CLASS ACTION

**DECLARATION OF RICHARD M. PEARL IN SUPPORT OF PLAINTIFFS' MOTION FOR REASONABLE ATTORNEYS' FEES, EXPENSES, AND COSTS**

Date:    August 8, 2019
Time:    11:00 a.m.
Place:   Courtroom 12, 19th Floor
         Hon. William Alsup

Action Filed:  May 24, 2018

25

26

27

28

Robert D. Newman, State Bar No. 86534
rnewman@wclp.org
Mona Tawatao, State Bar No. 128779
mtawatao@wclp.org
WESTERN CENTER ON LAW AND POVERTY
3701 Wilshire Boulevard, Suite 208
Los Angeles, CA 90010-2826
Tel.: (213) 487-7211
Fax: (213) 487-0242

Richard A. Schwartz, State Bar No. 267469
rschwartz@bgrfirm.com
BROWNE GEORGE ROSS LLP
2121 Avenue of the Stars, Suite 2800
Los Angeles, CA 90067
Tel: (310) 274-7100
Fax: (310) 275-5697

Maria del Pilar Gonzalez Morales, State Bar No. 308550
pilar.gonzalez@disabilityrightsca.org
Maria Iriarte, State Bar No. 150704
maria.iriarte@disabilityrightsca.org
DISABILITY RIGHTS CALIFORNIA
1111 Sixth Avenue, Suite 200
San Diego, CA 92104
Tel.: (619) 239-7861
Fax: (619) 239-7906

Allen L. Lanstra, State Bar No. 251510
allen.lanstra@probonolaw.com
Rachael Schiffman, State Bar No. 292005
rachael.schiffman@probonolaw.com
300 S. Grand Avenue, Suite 3400
Los Angeles, CA 90071
Tel.: (213) 687-5000
Fax: (213) 687-5600

I, Richard M. Pearl, hereby declare:

1. I am an attorney at law licensed and duly admitted to practice before all the courts of the State of California and before this court. If called as a witness I could and would competently testify to the following.

2. I am a member in good standing of the California State Bar. I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl, in Berkeley, California. I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues. In this case, I have been asked by Plaintiffs' attorneys to render my opinion on the reasonableness of the hourly rates they are requesting in this matter and make this declaration in support of their fee request.

3. In this matter, I am familiar with the work of the litigators involved in this case. I also am aware of the hourly rates Plaintiffs' attorneys are requesting:

| Name | Graduation Year | Rate |
|------|------|------|
| William Leiner | 2007 | $640 |
| Elissa Gershon | 1993 | $785 |
| Sarah Somers | 1992 | $795 |
| Martha Jane Perkins | 1981 | $900 |
| Robert Newman | 1977 | $950 |
| Richard Schwartz | 2009 | $550 |

In light of my experience as an attorneys' fees specialist and the information about hourly rates I have gathered, some of which is summarized below (see ¶¶11-15), in my opinion the hourly rates that Plaintiffs' counsel request are well within the range of non-contingent market rates charged by Bay Area law firms.

**Professional Background**

4. Briefly summarized, my background is as follows: I am a 1969 graduate of Boalt Hall School of Law, University of California, Berkeley, California. I took the California Bar

Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970. I worked for LASA until summer of 1971, when I then went to work in California's Central Valley for California Rural Legal Assistance, Inc. (CRLA), a statewide legal services program. From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys. In 1982, I went into private practice, first in a small law firm, then as a sole practitioner. Martindale Hubbell rates my law firm "AV." I also have been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, and annually from 2010 through 2019. A copy of my current Resume is attached hereto as **Exhibit A**. I also currently serve on the Board of the California Rural Legal Assistance Foundation.

5. Since 1982, my practice has been a general civil litigation and appellate practice, with an emphasis on cases and appeals involving court-awarded attorneys' fees. I also am the author of *California Attorney Fee Awards* (3d ed. Cal. CEB 2010) and its February 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, and March 2019 Supplements, as well as all its previous editions and annual supplements. California appellate courts have cited this treatise on more than 35 occasions. *See*, *e.g.*, *Graham v. DaimlerChrysler Corp.* (2004) 34 Cal.4th 553, 576, 584; *Lolley v. Campbell* (2002) 28 Cal.4th 367, 373; *Chacon v. Litke* (2010) 181 Cal.App.4th 1234, 1259; *Syers Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 698, 700. I also have lectured and written extensively on court-awarded attorneys' fees. I have been a member of the California State Bar's Attorneys' Fees Task Force and have testified before the State Bar Board of Governors and the California Legislature on attorneys' fee issues. In addition, I authored a federal manual on attorneys' fees entitled *Attorneys' Fees: A Legal Services Practice Manual*, published by the Legal Services Corporation. I also co-authored the chapter on "Attorney Fees" in Volume 2 of CEB's *Wrongful Employment Termination Practice*, 2d Ed. (1997).

6.      More than 90% of my practice is devoted to issues involving court-awarded attorneys' fees.  I have been counsel in over 190 attorneys' fee applications in state and federal courts, primarily representing other attorneys.  I also have briefed and argued more than 45 appeals, at least 30 of which have involved attorneys' fees issues.  I have successfully handled five cases in the California Supreme Court involving court-awarded attorneys' fees: (1) *Maria P. v. Riles* (1987) 43 Cal.3d 1281, a landmark early decision on the scope of California Code of Civil Procedure section 1021.5; (2) *Delaney v. Baker* (1999) 20 Cal.4th 23, which held that heightened remedies, including attorneys' fees, are available in suits against nursing homes under California's Elder Abuse Act; (3) *Ketchum v. Moses* (2001) 24 Cal.4th 1122, which held, *inter alia*, that contingent risk multipliers remain available under California attorney fee law, despite the United States Supreme Court's contrary ruling on federal law (note that in *Ketchum*, I was primary appellate counsel in the Court of Appeal and "second chair" in the Supreme Court); (4) *Flannery v. Prentice* (2001) 26 Cal.4th 572, which held that in the absence of an agreement to the contrary, statutory attorneys' fees belong to the attorney whose services they are based upon; and (5) *Graham v. DaimlerChrysler Corp.* (2004) 34 Cal.4th 553, which held, *inter alia*, that the "catalyst" theory was still valid under California law despite federal Supreme Court authority to the contrary.  I also represented and argued on behalf of *amicus curiae* in *Conservatorship of McQueen* (2014) 59 Cal.4th 602, and, along with Richard Rothschild, filed an *amicus curiae* brief in *Vasquez v. State of California* (2009) 45 Cal.4th 243.  I also have handled numerous other appeals involving attorneys' fees, including:  *Davis v. City & County of San Francisco* (9th Cir. 1992) 976 F.2d 1536; *Mangold v. CPUC* (9th Cir. 1995) 67 F.3d 1470; *Moore v. Bank of America* (9th Cir. 2007) 245 Fed.Appx. 613; *Velez v. Wynne* (9th Cir. 2007) 2007 U.S.App.LEXIS 2194; *Camacho v. Bridgeport Financial, Inc.* (9th Cir. 2008) 523 F.3d 973; *Center for Biological Diversity v. County of San Bernardino* (2010) 185 Cal.App.4th 866; and *Environmental Protection Information Center v. California Dept. of Forestry & Fire Protection et al*. (2010) 190 Cal.App.4th 217.  For an expanded list of my representative decisions, *see* Exhibit A.

7.     I also have been retained by various governmental entities, including the states of California and Vermont, to consult with them regarding their affirmative attorney fee claims.

8.     I am frequently called upon to opine about the reasonableness of attorneys' rates and fees, and numerous federal and state courts have cited my testimony on that issue favorably. The reported cases referencing my testimony include the following California appellate courts: *Kerkeles v. City of San Jose* (2015) 243 Cal.App.4th 88; *Habitat and Watershed Caretakers v. City of Santa Cruz* (2015) 2015 Cal.App.Unpub. LEXIS 7156; *Laffitte v. Robert Half International Inc.* (2014) 231 Cal.App.4th 860 (vacated on grant of review); *In re Tobacco Cases I* (2013) 216 Cal.App.4th 570; *Heritage Pacific Financial LLC v. Monroy* (2013) 215 Cal.App.4th 972, 1009; *Children's Hospital & Medical Center v. Bonta* (2002) 97 Cal.App.4th 740; *Wilkinson v. South City Ford* (2010) 2010 Cal.App.Unpub. LEXIS 8680; *Church of Scientology v. Wollersheim* (1996) 42 Cal.App.4th 628 (anti-SLAPP case).  My declaration also has been favorably referenced by the following federal courts: *Prison Legal News v. Schwarzenegger* (9th Cir. 2010) 608 F.3d 446, 455, in which the expert declaration referred to in that opinion is mine; *Antoninetti v. Chipotle Mexican Grill, Inc.* (9th Cir. 2012) Order filed Dec. 26, 2012; *Gutierrez v. Wells Fargo Bank* (N.D. Cal. 2015) 2015 U.S.Dist.LEXIS 67298; *Holman et al v. Experian Information Solutions, Inc.* (N.D. Cal. 2014) 2014 U.S.Dist.LEXIS 173698, at *13; *In re TFT-LCD (Flat Panel) Antitrust Litigation* (N.D.Cal. 2013) No. M 07-1827 SI, MDL, No. 1827, Report and Recommendation of Special Master re Motions for Attorneys' Fees etc., filed Nov. 9, 2012, adopted in relevant part, 2013 U.S.Dist.LEXIS 49885; *Rosenfeld v. United States Dept. of Justice* (N.D. Cal. 2012) 904 F.Supp.2d 988; *Stonebrae v. Toll Bros.* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 39832, at *9 (thorough discussion), *aff'd* (9th Cir. 2013) 2013 U.S.App.LEXIS 6369; *Hajro v. United States Citizenship & Immigration Service* (N.D.Cal 2012) 900 F.Supp.2d 1034, 1054; *Armstrong v. Brown*  (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 87428; *Californians for Disability Rights, Inc. v. California Dept. of Transportation* (*N*.D. Cal. 2010) 2010 U.S.Dist.LEXIS 141030; *Prison Legal News v. Schwarzenegger* (N.D. Cal. 2008) 561 F.Supp.2d 1095  (an earlier motion); *Oberfelder v. City*

*of Petaluma* (N.D. Cal. 2002) 2002 U.S.Dist.LEXIS 8635, *aff'd* (9th Cir. 2003) 2003 U.S.App.LEXIS 11371; *Bancroft v. Trizechahn Corp.,* C.D. Cal. No. CV 02-2373 SVW (FMOx), Order Granting Reasonable Attorneys' Fees etc., filed Aug. 14, 2006; *Willoughby v. DT Credit Corp.,* C.D. Cal. No. CV 05-05907 MMM (Cwx), Order Awarding Reasonable Attorneys' Fees After Remand, filed July 17, 2006; *A.D. v. California Highway Patrol* (N.D.Cal. 2009) 2009 U.S.Dist.LEXIS 110743, *rev'd on other grounds* (9th Cir. 2013) 712 F.3d 446, *reaffirmed and additional fees awarded on remand* at 2013 U.S.Dist.LEXIS 169275; *National Federation of the Blind v. Target Corp.* (N.D.Cal. 2009) 2009 U.S.Dist.LEXIS 67139. In addition, numerous trial courts have relied upon my testimony in unpublished fee orders.

9.      Through my writing and practice, I have become knowledgeable about the non-contingent market rates charged by attorneys in California and elsewhere.  I have obtained this knowledge in several ways:  (1) by handling attorneys' fee litigation; (2) by preparing expert declarations in numerous cases; (3) by discussing fees with other attorneys; (4) by obtaining declarations regarding market rates in cases in which I represent attorneys seeking fees; and (5) by reviewing attorneys' fee applications and awards in other cases, as well as surveys and articles on attorneys' fees in the legal newspapers and treatises.

**Plaintiffs' Counsel's Hourly Rates Are Reasonable**

10.      Under California law, Plaintiffs' attorneys are entitled to be compensated at their requested rates if those rates are "within the range of reasonable rates charged by and judicially awarded comparable attorneys for comparable work." *Children's Hosp. & Med. Ctr. v. Bonta* (2002) 97 Cal.App.4th 740, 783 [*CHMC*].  As noted, I am aware of the hourly rates being requested by Plaintiffs' attorneys in this case and their experience and qualifications.  In light of my experience as an attorneys' fees specialist and the information about hourly rates I have gathered, some of which is summarized below (see ¶¶11-15), in my opinion the hourly rates requested by Plaintiffs' counsel in this matter are well within the range of non-contingent market rates charged by Bay Area attorneys of reasonably comparable experience, skill, and expertise for reasonably comparable services.  I base that opinion primarily on the following data:

11.     The rates requested by Plaintiffs' counsel are well within the range of rates awarded in Bay Area courts for reasonably comparable services:

## 2018 Rates

(1)     In *Kaku v. City of Santa Clara,* Santa Clara Superior Court No. 17CV319862, Fee Order filed January 22, 2019, reported at 2019 WL 331053 (Cal.Super. 2019), a voting rights action under the California Voting Rights Act, the court found the following 2018 hourly rates reasonable, before applying a 1.4 multiplier:

| Firm | Graduation Year | 2018 Rate |
|---|---|---|
| ***Goldstein, Borgen, Dardarian & Ho*** | | |
| | 1970 | $875 |
| | 1994 | $860 |
| | 2013 | $450 |
| | 2015 | $405 |
| | 2016 | $375 |
| Law Clerk | -- | $295 |
| Statistician & Senior Paralegal | -- | $300 |
| Paralegal | -- | $250 |
| ***Law Office of Robert Rubin*** | | |
| | 1978 | $975 |
| | 2013 | $615 |
| ***Asian Law Alliance*** | | |
| | 1978 | $550 |
| | 2009 | $375 |

## 2017 Rates

(2)     In *In re Anthem, Inc. Data Breach Litig.*, 2018 U.S.Dist.LEXIS140137, at *121 (N.D. Cal. Aug. 17, 2018), a class action settlement resulting from a data breach, the court, as part of its lodestar cross-check, found the following 2017 rates reasonable:

| Firm | Years of Experience | 2018 Rate |
|---|---|---|
| ***Altshuler Berzon*** | | |
| | 23-25 | $820-$860 |
| | 16-19 | $690-770 |
| | 5-7 | $405-460 |
| Law Clerks | -- | $285 |
| Paralegals | -- | $250 |

| Gibbs Law Group | | |
|---|---|---|
| | 23-29 | $740-805 |
| | 10-17 | $575-685 |
| | 17 (Assoc.) | $395 |
| | 1-9 | $275-$525 |
| | 5-6 (Contract Atty) | $350-$375 |
| | Paralegals | $190-$220 |
| Lieff Cabraser | | |
| | 11-16 | $510-$675 |
| | 2-6 | $370-$455 |
| | 0-13 (Contract Atty) | $415 |
| | Paralegals | $360 |
| Finkelstein Thompson LLP | | |
| | 24-48 | $850 |
| | 17 | $600 |
| | 20 (Of Counsel) | $850 |
| | 12 (Of Counsel) | $475 |
| | 4 | $300 |

(3)     In *Max Sound Corp. v. Google Inc.,* 2017 U.S.Dist.LEXIS 168541 (N.D. Cal. Sept. 25, 2017), a patent action dismissed by the court on defendants' motion, the court found the following hourly rates reasonable:

| California Bar Admission Date | Rates Over 2-year Period |
|---|---|
| 1995 | $905 |
| 2000 | $650-950 |
| 2007 | $504-608 |
| 2012 | $336-575 |

(4)     In *May v. San Mateo County,* N.D. Cal. No. 3:16-cv-00252-LB, Stipulation and Order re Settlement filed Nov. 10, 2017 [Doc. No. 218], an individual police misconduct action, the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 26 | $775 |
| 22 | $775 |
| 10 | $475 |
| 5 | $425 |
| 48 | $825 |
| Paralegal | $240 |

7

(5)     In *In re National Collegiate Athletic Assn. Athletic Grant-In-Aid Antitrust Litigation,* 2017 U.S.Dist.LEXIS 201108 (N.D. Cal. Dec. 6, 2017), a class antitrust action, the court found the following hourly rates reasonable:

| Level | Rate |
|---|---|
| ***Hagens Berman Sobol Shapiro LLP*** | |
| Senior Attorney | $950 |
| Other Partners | $578-760 |
| Associates | $295-630 |
| ***Pearson, Simon & Warshaw LLP*** | |
| Senior Attorneys | $835-1,035 |
| Other Partner | $715-870 |
| Of Counsel | $450-900 |
| Associates | $350-635 |
| Staff & Law Clerks | $175-225 |
| ***Pritzker Levine*** | |
| Partners | $695 |
| Of Counsel and Associates | $495-625 |

(6)     In *Ridgeway v. Wal-Mart Stores, Inc.,* 269 F. Supp. 3d 975 (N.D. Cal. 2017), a wage and hour class action, the court issued a statutory fee award against Wal-Mart based on the following 2017 rates (plus a 2.0 multiplier), to partially offset a 25% common fund fee award payable by the class:

| Years of Experience | Rate |
|---|---|
| 46 | $900 |
| 40 | $890 |
| 38 | $870 |
| 36 | $850 |
| 34 | $830 |
| 20 | $730 |
| 37 (senior assoc.) | $700 |
| 29 (senior assoc.) | $670 |
| 19 (senior assoc.) | $610 |
| 11 | $500 |
| 7 | $450-500 |
| 6 | $425 |
| 3 | $355 |

8

| Years of Experience | Rate |
|---|---|
| 4 | $330 |
| 1 | $300 |
| Senior Paralegal | $225 |
| Paralegal | $195 |
| Law Clerk | $225 |

(7)     In *Nitsch v. Dreamworks Animation SKG, Inc.,* N.D. Cal. No. 5:14-cv-04062-LHK, Order Granting in Part and Denying in Part Motion for Attorney's Fees (Dkt. No. 402), an antitrust class action brought by former employees of the defendants, the court found the following hourly rates reasonable, before applying a 2.0 multiplier:

| Years of Experience | Rate |
|---|---|
| 44 | $1,200 |
| 35 | $950 |
| 28 | $870 |
| 21 | $735 |

(8)     In *Huynh v. Hous. Auth. Of Santa Clara,* 2017 U.S.Dist.LEXIS 39138 (N.D. Cal. 2017), a tenant class action challenging the Housing Authority's policy regarding the accommodation of households with disabled family members, the court found the following hourly rates reasonable:

| Graduation Year | Rate |
|---|---|
| ***Law Foundation of Silicon Valley:*** | |
| 1990 | $800 |
| 2001 | $660 |
| 2004 | $635 |
| 2007 | $545 |
| 2008 | $545 |
| 2010 | $415 |
| 2014 | $325 |
| 2015 | $325 |
| ***Fish & Richardson PC:*** | |
| 1996 | $862.07 |
| 2002 | $700 |
| 2005 | $676.75 |
| 2011 | $530 |

9

| Graduation Year | Rate |
|---|---|
| 2007 | $475 |
| 2014 | $362.54 |
| 2015 | $329.09 |
| 2016 | $330.11 |
| Paralegals | $236-275 |

(9)     In *Cotter et al. v. Lyft, Inc., ,* N.D. Cal. No. 13-cv-04065- VC, Order Granting Final Approval of Settlement Agreement,  filed March 16, 2017 (Dkt. No. 310), a class action against Lyft alleging Lyft underpaid its drivers by classifying them as independent contractors, the court approved the percentage-based fee award requested by plaintiffs based on the following hourly rates, plus a 3.18 multiplier:

| Class | Rate |
|---|---|
| 1996 | $800 |
| 2010 | $500 |
| 2014 | $325 |
| Paralegal | $200 |

(10)     In *Armstrong v. Brown*, N.D. Cal. No. 4:94-cv-02307-CW, Stipulated Order Confirming Undisputed Attorneys' Fees and Costs for the Third Quarter of 2017, filed December 19, 2017 (Dkt. No. 2708), a prisoners' rights class action, the court approved the following 2017 hourly rates for monitoring the injunction in that matter:

| Years of Experience | Rate |
|---|---|
| 37 | $950 |
| 33 | $825 |
| 20 | $780 |
| 24 (Of Counsel) | $700 |
| 12 (Partner) | $650 |
| 9 (Associate) | $490 |
| 8 | $480 |
| 7 | $470 |
| 6 | $440 |
| Paralegals | $240-325 |

**2016 Rates**

(11)    In *California Building Industry Association v. City of San Jose et al.*, Santa Clara County Superior Court, No. 110CV167289, Order on Submitted Matter filed December 23, 2016, an action against the City of San Jose's affordable housing ordinance, the court awarded fees to the Intervenors and found the following 2016 hourly rates reasonable:

| Year Admitted | Rate |
|---|---|
| 1980 | $810 |
| 1998 | $710 |

(12)    In *Animation Workers Antitrust Litigation,* N.D. Cal. No. 14-CV-4062 LHK, Order Granting Plaintiffs' Motion for Attorneys' Fees, Expenses, and Service Awards for Settlements with Sony Pictures Imageworks, Inc., Sony Pictures Animation Inc., and Blue Sky Studios Inc., filed November 11, 2016, reported at 2016 U.S.Dist.LEXIS 156720, a class action alleging defendants violated the antitrust laws by restricting their employees' ability to change employers, , in which the court found the following 2016 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 44 | $1,200 |
| 27 | $845 |
| 22 | $735 |
| Paralegals | Up to $290 |

(13)    In *National Federation of the Blind of California v. Uber Technologies, Inc. ,* N.D. Cal. No. 14-cv-04086 NC, Order Granting Final Approval and Attorneys' Fees, filed December 6, 2016 (Dkt. No. 139), a class action against Uber alleging that it violated federal antidiscrimination laws by allowing its drivers to refuse to accept service dogs, in which the court found the following 2016 hourly rates reasonable (before applying a 1.5 lodestar multiplier under California law):

| Class | Rate |
|---|---|
| 1980 | $900 |
| 1985 | $895 |
| 1997 | $740 |
| 2005 | $645 |

| | |
|---|---|
| 2010 | $475 |
| 2011 | $460 |
| 2014 | $355 |
| Paralegals | $275 |
| Summer Associates | $275-280 |
| 2 | $265 |

**2015 Rates**

(14)    In *Guerrero v. California Department of Corrections and Rehabilitation,* 2016 U.S. Dist. LEXIS 78796 (N.D. Cal. 2016), *affirmed in relevant part,* (9th Cir. 2017) 2017 U.S.App.LEXIS 12450, an individual Title VII action against two state agencies that established unlawful discrimination against a Latino job applicant, the court found the following 2015 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 47 | $775 |
| 45 | $754* |
| 29 | $753.50 |
| 18 | $654.50 |
| 6 | $358* |
| 5 | $325 |
| Paralegals | $150 |
| * (blended historical rate) | |

(15)    In *Carnes v. Atria Senior Living, Inc.,* N.D. Cal. No. 14-cv-02727-VC, Order Granting Motion for Attorneys' Fees, Costs, and Service Award, filed July 12, 2016 (Dkt. No. 115), a class action against a skilled nursing facility, the court found the following 2015 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 30-35 | $750-775 |
| 23 | $700 |
| 18 | $575 |
| 13 | $550 |
| 12 | $650 |
| 7 | $550 |
| 6 | $450 |

12

| Years of Experience | Rate |
|---|---|
| 5 | $350 |
| 4 | $450 |
| 2 | $265 |

(16)    In *Civil Rights Education and Enforcement Center v. Ashford Hospitality Trust, Inc.* , 2016 U.S. Dist. LEXIS 37256 (N.D. Cal. March 22, 2016), an action challenging defendants' hotels' failure to provide wheelchair accessible transportation,  the Court found the following 2015 hourly rates reasonable:

| Years of Experience | Rates |
|---|---|
| 41 | $900 |
| 24 | $750 |
| 10 | $550 |
| 8 | $500 |
| 5 | $430 |
| Paralegal | $250 |

(17)    In *Armstrong v. Brown,* N.D. Cal. No. 4:94-cv-02307-CW, Stipulated Order Confirming Undisputed Attorneys' Fees and Costs for the Fourth Quarter of 2015, filed February 2, 2016 (Dkt. No. 2576), a prisoners' rights class action, the court approved the following 2015 hourly rates for monitoring the injunction in that matter:

| Years of Experience | Rate |
|---|---|
| 35 | $840 |
| 31 | $710 |
| 18 | $690 |
| 21 (Of Counsel) | $590 |
| 9 (Partner) | $525 |
| 9 (Associate) | $490 |
| 8 | $480 |
| 7 | $470 |
| 6 | $440 |
| Paralegals | $220-290 |

(18)    In *Alden v. Alden,* San Mateo County Superior Court No. CIV 524269, Order Granting Petitioner Katherine Alden's Motion for Attorneys' Fees and Costs, filed

November 23, 2015, a fee award for appellate work under California C.C.P. § 527.6(r),  the court found the following 2015 hourly rates paid by the client to be reasonable:

| Years of Experience | Rate |
|---|---|
| 49 | $1,045 |
| 42 | $1,035 |
| 41 | $990 |
| 22 | $875 |
| 10 | $600 |
| 3 | $500 |

(19)    *In re High Tech Employment Antitrust Litigation* (N.D. Cal. 2015) 2015 U.S. Dist. LEXIS 118052, filed September 2, 2015, a class employment practices action, in which the court found the following 2015 hourly rates reasonable for Class Counsel (before applying a 2.2 multiplier):

| Level | Rates |
|---|---|
| Partners | $490-975 |
| Associates | 310-800 |
| Paralegals, law clerks, and litigation support staff | 190-430 |

(20)    *O'Bannon v. National Collegiate Athletic Assn.* (N.D. Cal. 2015) 2015 U.S. Dist. LEXIS 91514, filed July 13, 2015, a group antitrust action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 45 | $985 |
| 37 | 935-895 |
| 15 | 610-510 |
| 14 | 600 |
| 7 | 490 |
| 3 | 370 |
| Paralegals | 300-320 |
| Law Clerks | 325 |

(21)    *Wynn v. Chanos* (N.D. Cal. 2015) 2015 U.S .Dist. LEXIS 80062, filed June 19, 2015, an anti-SLAPP fee award, in which the court found the following hourly rates reasonable:

14

| Years of Experience | 2015/2014 Rates |
|---|---|
| 40 | $1085/1035 |
| 35 | 750 |
| 20 | 920/875 |
| 6 | 710/645 |
| 4 | 640/570 |

(22)   *Gutierrez v. Wells Fargo Bank, N.A* (N.D. Cal. 2015) 2015 U.S. Dist. LEXIS 67298, filed May 21, 2015, a consumer class action, in which this court found the following hourly rates reasonable (plus a 5.5 multiplier):

| Years of Bar Admission | Rate |
|---|---|
| 1972 | $975 |
| 1989 | 850 |
| 2001 | 625 |
| 2006 | 435 |
| 2009 | 435 |
| 3 | 370 |
| Paralegals | 300-320 |
| Law Clerks | 325 |

## 2014 Rates

(23)   *Ammari v. Pacific Bell Directory,* Alameda Superior Court No. RG05198014, Order Granting Plaintiff' Application for Attorney's Fees, Reimbursement of Costs, and Service Awards, filed January 5, 2015, a consumer class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 49 | $995 |
| 45 | 700 |
| 39 | 800 |
| 39 | 750 |
| 37 | 895 |
| 33 | 650 |
| 24 | 720 |
| 24 | 450 |
| 23 | 700 |

15

| Years of Experience | Rate |
|---|---|
| 23 | 650 |
| 19 | 650 |
| 19 | 625 |
| 19 | 475 |
| 14 | (as Partner) 600 |
|  | (as Associate) 475 |
| 12 | 340 |
| 11 | 500 |
| 9 | 375 |
| 8 | 655 |
| 4 | 375 |

(24)    *Banas v. Volcano Corp.* (N.D. Cal. 2014) 47 F.Supp.3d 957, a dispute over a merger agreement decided on summary judgment, in which the court found the following hourly rates reasonable:

| Years of Experience (in 2014) | 2012 | 2013 | 2014 |
|---|---|---|---|
| 31 | $975 | $1,035 | $1,095 |
| 17 | $670 | $710 | $770 |
| 9 | $550 | $645 | $685 |
| 7 | $500 | $585 | $685 |
| 6 |  | $530 | $620 |
| 3 |  | $355 | $445 |
| E-Discovery Staff Attorney |  | $260 | $325 |
| Paralegal | $245 | $260 | $275 |
| Paralegal |  |  | $295 |

(25)    *Holman v. Experian Information Solutions,Inc.* (N.D. Cal. 2014) 2015 U.S.Dist.LEXIS 173698, a consumer class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 45 | $675 |
| 42 | 750 |
| 14 | 690 |
| 12 | 450 |
| Paralegal | 150 |

16

(26)  *Dixon v. City of Oakland et al.* (N.D. Cal. 2014) 2014 U.S.Dist.LEXIS 69688, an individual law enforcement misconduct action, in which the court found the following hourly rates reasonable, plus a 1.10 lodestar multiplier for merits work:

| Years of Experience | Rate |
|---|---|
| 45 | $750 |
| 23 | 725 |
| 19 | 695 |
| 5 | 400 |
| 3 | 350 |
| 2 | 325 |
| Paralegal | 200 |

(27)  *IPVX Patent Holdings, Inc. v. Voxernet LLC,* N.D. Cal. No. 5:13-CV-01708-HRL, a patent infringement case, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| **2014** | |
| 45 | $750 |
| 35 | 750 |
| 23 | 725 |
| 19 | 695 |
| 5 | 400 |
| 3 | 350 |
| Paralegal | 125 |
| **2013** | |
| 18 | $755 |
| 11 | 595 |
| 2 | 425 |
| **2012** | |
| 40 | $865 |
| 17 | 755 |
| 10 | 595 |
| 1 | 375 |

(28)  Rose v. Bank of America Corp., N.D. Cal. No. 5:11-CV-02390-EJD; 5:12 CV-04009-EJD, Order Granting Motion for Final Approval of Settlement; Granting in Part and Denying in Part Motion for Attorney's Fees and Costs, filed August 29, 2014, a consumer class

action involving the Bank's loan servicing calls, in which the court found the following hourly rates reasonable:

| | |
|---|---|
| Partners: | $775-350 |
| Associates: | $525-325 |

(29)     *Cornell v. City & County of San Francisco,* San Francisco County Superior Court No. CGC-11-509240, Order Granting Motion for Reasonable Attorneys' Fees, Subject to Modifications, filed May 15, 2014, an individual police misconduct/employment action, in which the court found the following hourly rates reasonable, plus a 1.25 lodestar multiplier for merits work:

| Years of Experience | Rate |
|---|---|
| 45 | $750 |
| 35 | 750 |
| 23 | 725 |
| 19 | 695 |
| 5 | 400 |
| 3 | 350 |
| Paralegal | 125 |

(30)     *Ellis v. Costco Wholesale Corp.*, N.D. Cal. No. C04-3341 EMC, Order Granting Motion for Final Approval of Class Action Settlement, filed May 27, 2014, an employment class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 38 | $700 |
| 35 | 825 |
| 30 | 650-825 |
| 29 | 875 |
| 19 | 725 |
| 9 | 500 |
| 8 | 460 |
| 7 | 425-575 |
| 6 | 435 |
| 3 | 315 |
| Paralegals | 155-295 |
| Law Clerks | 185-275 |

**2013 Rates**

18

(31)  *In re Pacific Bell Late Fee Litigation,* Contra Costa County Superior Ct. No. MSC10-00840, Order Awarding Attorneys' Fees, Costs and Expenses and Authorizing Payment of Incentive Award to the Class Representative, filed October 18, 2013, a consumer class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
| --- | --- |
| 17 | $850 |
| 16 | 680 |
| 11 (partner) | 680 |
| 36 | 675 |
| 32 | 675 |
| 28 (assoc.) | 620 |
| 4 | 400 |
| 3 | 390 |
| Paralegals and Litigation Support | 160-180 |

(32)  *Reuters America LLC v. The Regents of the Univ. of Calif.*, Alameda County Superior Court No. RG12-613664, Order Granting in Part Motion of Plaintiff for Attorneys' Fees filed May 2, 2013, reversed on the merits sub nom *Regents of U.C. v. Superior Court* (2014) 222 Cal.App.4th 383, a California Public Records Act action, in which the trial court found the following hourly rates reasonable, before applying a 1.3 lodestar multiplier:

| Years of Experience | Rate |
| --- | --- |
| 31 | $785 |
| 27 | 600 |
| 6 | 400 |

(33)  *Recouvreur v. Carreon* (N.D. Cal. 2013) 940 F.Supp.2d 1063, a Lanham Act/ sanctions fee motion, in which the court found the following hourly rate reasonable:

| Years of Experience | Rate |
| --- | --- |
| **20+** | **$700** |

## **2012 Rates**

(34)   *In re TFT-LCD (Flat Panel) Antitrust Litigation* (N.D. Cal. 2013) No. M 07 1827

SI, MDL, No. 1827, an antitrust class action, in which the court found the following hourly rates

reasonable:

### *Zelle Hofman*

| Bar Admission | Rate |
|---|---|
| 1967 | $1000 |
| 1978 | 861 |
| 2001 | 619 |
| 2002 | 525 |
| 2005 | 500 |
| 2006 | 472 |
| 2009 | 417 |

### *Steyer, Lowenthal et al.*

| Bar Admission | Rate 2012 | Rate 2011 | Rate 2010 |
|---|---|---|---|
| 1981 | $820 | $770 | $730 |
| 1995 | 660 | 640 | 590 |
| 2007 | 380 | 360 | 320 |
| 2008 | 380 | 360 | 320 |
| 1982 | 750 | 710 | 680 |
| Paralegal | 190 | | |

### *Cooper & Kirkham*

| Bar Admission | Rates 2010-2012 |
|---|---|
| 1964 | $950 |
| 1975 | 825 |
| 2001 | 550 |

(35)   *Rosenfeld v. United States Dept. of Justice* (N.D. Cal. 2012) 904 F.Supp.2d 988,  a

Freedom of Information Act action, in which the court found the following hourly rates

reasonable:

| Years of Experience | Rate |
|---|---|
| 28 | $700 |
| 21 | 550 |
| 1 | 200 |
| Law students | 160-180 |

---

*I. N. v. JENNIFER KENT;* CASE NO. 3:18-CV-3099-WHA: DECLARATION OF RICHARD PEARL IN SUPPORT OF
PLAINTIFFS' MOTION FOR REASONABLE ATTORNEYS' FEES, EXPENSES, AND COST

(36)    *Williams v. H&R Block Enterprises, Inc.*, Alameda County Superior Ct. No. RG08366506, Order of Final Approval and Judgment filed November 8, 2012, a wage and hour class action, in which the court found the following hourly rates reasonable:

| Year of Bar Admission | Rate |
|:---:|:---:|
| 1970 | $785 |
| 1976 | 775 |
| 1981 | 750 |
| 1993 | 650-700 |
| 1994-1997 | 500-650 |
| 2004 | 500 |
| 2005 | 470 |
| 2006 | 445-475 |
| 2007 | 450 |
| 2008 | 400 |
| 2009 | 350 |

(37)    *American Civil Liberties Union v. Drug Enforcement Administration*, N.D. Cal. No. C-11-01977 RS, Order Granting Motion for Attorneys' Fees and Litigation Costs Pursuant to 5 U.S.C. §552, filed November 8, 2012, a Freedom of Information Act case, in which the court found the following hourly rates reasonable:

| Year of Bar Admission | Rate |
|:---:|:---:|
| 1970 | $700 |
| 1996 | 595 |
| 1999 | 575 |
| Law Clerks | 150 |

(38)    *Luquetta v. The Regents of the Univ. of California*, San Francisco Superior Ct. No.CGC-05-443007, Order Granting Plaintiff' Motion for Common Fund Attorneys' Fees and Expenses, filed October 31, 2012, a class action to recover tuition overcharges, in which the court found the following hourly rates reasonable:

| Year of Bar Admission | Rate |
|:---:|:---:|
| 1977 | $850 |
| 1986 | 785 |
| 1991 | 750 |
| 1994 | 700 |
| 1998 | 625 |

| Year of Bar Admission | Rate |
|---|---|
| 2000 | 570 |
| 2001 | 550 |
| 2002 | 520 |
| Law Clerks | 250 |
| Paralegals | 215 |

(39) *Davis v. Prison Health Services* (N.D. Cal. 2012) 2012 U.S. Dist. LEXIS 138556, an individual Fair Employment and Housing Act case, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 33 | $750 |
| 29 | 675 |
| 4 | 300 |
| 6 | 265 |

## 2011 Rates

(40) *Holloway et. al. v. Best Buy Co., Inc.* (N.D. Cal. 2011) No. 05-5056 PJH, Order dated November 9, 2011, a class action alleging that Best Buy discriminated against female, African American and Latino employees by denying them promotions and lucrative sales positions, in which the court approved a lodestar award based on the following rates:

| Years of Experience | Rate |
|---|---|
| 37 | $825 |
| Associates | |
| 8 | 490 |
| 6 | 405 |
| Law Clerks | 225 |
| Paralegals | 215 |

## 2010 Rates

(41) *Californians for Disability Rights, Inc., et al. v. California Department of Transportation, et al.* (N.D.Cal. 2010) 2010 U.S.Dist.LEXIS 141030, adopted by Order Accepting Report and Recommendation filed February 2, 2011, a disability-access class action, in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|

22

| Years of Experience | Rate |
|---|---|
| 49 | $835 |
| 34 | 730 |
| 26 | 740 |
| 25 | 730 |
| 19 | 660 |
| 10 | 570 |
| 9 | 560 |
| 7 | 535 |
| 6 | 500 |
| 5 | 475 |
| 3 | 350 |
| 2 | 290 |
| 1 | 225-265 |
| Senior Paralegals | 265 |
| Law Clerks | 175 |
| Case Clerks | 165 |

**Rate Information from Surveys**

12.  I also base my opinion on several credible surveys of legal rates, including the following:

- On January 5, 2015, the National Law Journal published an article about its most recent rate survey entitled "Billing Rates Rise, Discounts Abound." A true and correct copy of that article is attached hereto as **Exhibit B**. It contains the rates charged by numerous Bay area law firms handling comparably complex litigation. Plaintiffs' attorneys' rates are well in line with those rates.

- On January 13, 2014, the National Law Journal published an article about its most recent rate survey. That article included a chart listing the billing rates of the 50 firms that charge the highest average hourly rates for partners. A true and correct copy of that article is attached hereto as **Exhibit C**. Of the 50 firms listed, several have offices in or practice in the Bay Area. And, although the rates that Plaintiffs' counsel are requesting here are *lower* than many of the rates charged by the listed firms, the NLJ chart does show the *range* of rates charged for similar services, which is the applicable standard. *See CHMC,* 97 Cal.App.4th at 783.

- The 2013 Real Rate Report Snapshot published by Ty Metrix/Legal Analytics summarizes the "real rates" for partners and associates in various cities. A copy of the relevant pages is attached hereto as **Exhibit D**. It shows that for the San Francisco area law firms surveyed (309 partners, 327 associates), the Third Quartile partner rate in 2012 was **$800** per hour and the Third Quartile Associate rate in 2012 was **$525** per hour. Given the results obtained here, in my opinion counsel's rates here should be at least as high as the Third Quartile rates. Moreover, since 2012, most firms have raised their rates by at least 5-10%.

- In an article entitled "On Sale: The $1,150-Per Hour Lawyer," written by Jennifer Smith and published in the Wall Street Journal on April 9, 2013, the author describes the rapidly growing number of lawyers billing at $1,150 or more revealed in public filings and major surveys. A true and correct copy of that article is attached hereto as **Exhibit E**. The article also notes that in the first quarter of 2013, the 50 top-grossing law firms billed their partners at an average rate between $879 and $882 per hour.

**Rates Charged by Other Law Firms**

13. Counsel's rates also are supported by the standard hourly non-contingent rates for comparable civil litigation stated in court filings, depositions, surveys, or other reliable sources by numerous California law firms or law firms with offices or practices in California. These rates include, in alphabetical order:

***Altshuler Berzon LLP***

| 2018 Rates | Graduation Year | Rate |
|---|---|---|
| | 1968-1983 | $940 |
| | 1985 | 920 |
| | 1989 | 900 |
| | 1991 | 885 |
| | 1992 | 875 |
| | 1994 | 835 |
| | 1998 | 795 |
| | 2000 | 740 |
| | 2001 | 725 |
| | 2008 | 540 |

24

| | | | |
|---|---|---|---|
| | | 2009 | 515 |
| | | 2010 | 485 |
| | | 2012 | 435 |
| | | 2013 | 415 |
| | | 2014 | 390 |
| | | 2015 | 365 |
| | | Law Clerks | 285 |
| | | Paralegals | 250 |
| | 2017 Rates: | Years of Experience/Level | Rate |
| | | Senior Partners | $930 |
| | | Junior Partners (1991-2001) | 875-690 |
| | | Associates (2008-2013) | 510-365 |
| | 2015 Rates: | Years of Experience/Level | Rate |
| | | 32 | $895 |
| | | Junior Partners | 825-630 |
| | | Associates | 450-340 |
| | | Paralegals | 250 |

**Arnold Porter LLP**

| | | | |
|---|---|---|---|
| 2015 Rates: | Years of Experience | | Rate |
| | 40 | | $1,085 |
| | 20 | | 920 |
| | 6 | | 710 |
| | 4 | | 640 |
| 2014 Rates: | Years of Experience | | Rate |
| | 49 | | $995 |
| | 45 | | 720 |
| | 39 | | 655 |

**The Arns Law Firm LLP**

| | | | |
|---|---|---|---|
| 2014 Rates: | Years of Experience | | Rate |
| | 37 | | $950 |
| | Law Clerks | | 165 |

**Bingham McCutchen**

| | | | |
|---|---|---|---|
| 2013 Rates: | Average Partner | | $795 |
| | Highest Partner | | 1,080 |
| | Lowest Partner | | 220 |
| | Average Associate | | 450 |
| | Highest Associate | | 605 |
| | Lowest Associate | | 185 |

**Boies Schiller & Flexner LLP**

| 2017 Rates: | Bar Admittance or Law School Graduation | Rate: |
|---|---|---|
| | 1986 | $1,049 |
| | 2006 | $972 |
| | 1999-2002 | $830 |
| | 2004 | $760 |
| | 2006 | $680 |
| | 2007 | $714 |
| | 2009 | $800 |

| 2016 Rates: | Bar Admittance | Rate |
|---|---|---|
| | 1988 | $960 |
| | 2000 | 830 |
| | 2001 | 880 |

**Bramson, Plutzik, Mahler & Birkhauser, LLP**

| 2015 Rates: | Years of Experience | Rate |
|---|---|---|
| | 38 | $745 |
| | 34 | 745 |
| | 27 | 745 |
| | 30 (Associate) | 675 |
| | Paralegal | 160 |

**Chavez & Gertler**

| 2019 Rates | Years of Experience | Rate |
|---|---|---|
| | 36 | $875 |

| 2014 Rates | Years of Experience | Rate |
|---|---|---|
| | 35 | $775 |
| | 31 | 750 |
| | 33 | 695 |
| | 12 | 575 |
| | 5 | 395 |
| | Legal Assistant | 225 |

**Cooley LLP**

| 2017 Rates: | Years of Exp. | Rate: |
|---|---|---|
| | 22 | $905 |

| 2012-2014 Rates: | Years of Experience | 2012 | 2013 | 2014 |
|---|---|---|---|---|

**Cooley LLP**

| 2017 Rates: | Years of Exp. | | | Rate: |
|---|---|---|---|---|
| | 22 | | | $905 |
| 31 | $975 | $1,035 | | $1,095 |
| 17 | 670 | 710 | | 770 |
| 9 | 550 | 645 | | 685 |
| 7 | 500 | 585 | | 685 |
| 6 | | | 530 | 620 |
| 3 | | | 355 | 445 |
| Paralegal | | | 260 | 325 |
| Paralegal | 245 | 260 | | 275 |
| | | | | 290 |

**Cotchett, Pitre & McCarthy, LLP**

| 2014 Rates: | Years of Experience | Rate |
|---|---|---|
| | 49 | $900 |
| | 33 | 775 |
| | 22 | 775 |
| | 15 | 500 |
| | Senior Associates | 415 |
| | 4 | 360 |
| | Paralegals, case assistants, law clerks | 225-250 |

**Covington Burling**

| 2015 Rates: | Years of Experience | Rate |
|---|---|---|
| | 30 | $805 |
| | 2 | 410 |

| 2014 Rates: | Level | Rate |
|---|---|---|
| | Average Partner | $780 |
| | Highest Partner | 890 |
| | Lowest Partner | 605 |
| | Average Associate | 415 |
| | Highest Associate | 565 |
| | Lowest Associate | 320 |

**Duane Morris LLP**

| 2018 Rates: | Law School Grad Yr. | Rate |
|---|---|---|
| | 1973 | $1,005 |
| | 2008 | 605 |
| | 2011 | 450 |

27

### Duane Morris LLP

|  |  |  |
|---|---|---|
|  | 2017 | 355 |
|  | Senior Paralegal | 395 |
| 2016 Rates: | Years of Experience | Rate |
|  | 43 | $880 |
|  | 41 | 880 |
|  | 26 | 720 |
|  | 25 | 695 |

### Feinberg, Jackson, Worthman & Wasow LLP

| 2016 Rates: | Years of Experience | Rate |
|---|---|---|
|  | 28 | $800 |

### Fenwick & West

| 2014 Rates | Years of Experience | Rate |
|---|---|---|
|  | 45 | $750 |
|  | 35 | 750 |
|  | 23 | 725 |
|  | 19 | 695 |
|  | 5 | 400 |
|  | 3 | 350 |
|  | Paralegal | 125 |

### Gibson Dunn & Crutcher LLP

| 2017 Rates (*rate increased in September 2017) | Bar Admittance or Law School Graduation | Rates |
|---|---|---|
|  | 1987 | *$852/$956 |
|  | 1987 | $944 |
|  | 1997 | $960 |
|  | 2006 | $736 |
|  | 2008 | *$592/$696 |
|  | 2013 | *$404/$600 |
|  | 2015 | $520 |
|  | 2016 | $472 |
| Non-Attorney |  | $216-$335 |
| 2016 Rates: | Bar Admittance | Rate |
|  | 1987 | $852 |
|  | 2010 | 540 |
|  | 2013 | 404 |
| 2015 Rates: | Years of Experience | Rate |
|  | 37 | $1,125 |

28

| | 23 | 955 |
|---|---|---|
| | 3 | 575 |

| 2014 Rates: | Years of Experience | Rate |
|---|---|---|
| | 36 | $1,080 |
| | 22 | 910 |
| | 9 (Of Counsel) | 740 |
| | 6 | 690 |
| | 2 | 485 |

**Haddad & Sherwin**

| 2018 Rates: | Years of Experience: | Rates: |
|---|---|---|
| | 27 | $800 |
| | 23 | $800 |
| | 9 | $475 |
| | 6 | $425 |
| 2017 Rates: | Years of Experience: | Rates: |
| | 26 | $775 |
| | 22 | $775 |
| | 10 | $475 |
| | 5 | $425 |
| | Paralegals | $240 |

**Hagens Berman Sobol Shapiro LLP**

| | Levels: | Rates: |
|---|---|---|
| 2017 Rates: | Senior Attorney | $950 |
| | Other Partners | $578-760 |
| | Associates | $295-630 |

**Hausfeld LLP**

| 2014 Rates: | Years of Experience | Rate |
|---|---|---|
| | 45 | $985 |
| | 37 | 935-895 |
| | 15 | 610-510 |
| | 14 | 600 |
| | 7 | 490 |
| | 3 | 370 |
| | Paralegals | 300-320 |
| | Law Clerks | 325 |

**Jones Day**

| 2016 Rates: | Bar Admission Year | Rate |
|---|---|---|

29

### Jones Day

|  |  |  |
|---|---|---|
|  | 2001 | $900 |
|  | 2014 | 450 |
| 2015 Rates: | Bar Admission Year | Rate |
|  | 2001 | $875 |
|  | 2014 | 400 |

### Keker & Van Nest, LLP

| 2017 Rates: | Years of Experience | Rate |
|---|---|---|
|  | 9 | $650 |
|  | 5 | 525 |
|  | Other Partners | 525-975 |
|  | Associates | 340-500 |
|  | Paralegals/Support Staff | 120-260 |

### Kirkland & Ellis

| 2017 Rates | Years of Experience | Rate |
|---|---|---|
|  | 20 | $1,165 |
|  | 9 | $995 |
|  | 8 | $965 |
|  | 5 | $845 |
|  | 4 | $845 |
|  | 3 | $810 |
|  | 2 | $555 |

### Krawolec LLC

| 2018 Rates | Bar Admission Date: | Rates: |
|---|---|---|
|  | 1992 | $810 |
|  | 1986 | $795 |
|  | 2008 | $500-525 |

### Latham & Watkins

| 2016 Rates: | Level | Rate |
|---|---|---|
|  | Average Partner | $1,185.83 |
|  | Highest Partner | 1,595 |
|  | Lowest Partner | 915 |
|  | Average Associate | 754.62 |
|  | Highest Associate | 1,205 |
|  | Lowest Associate | 395 |
| 2013 Rates: | Average Partner | $990 |
|  | Highest Partner | 1,100 |
|  | Lowest Partner | 895 |

30

### Latham & Watkins

|  |  |
|---|---|
| Average Associate | 605 |
| Highest Associate | 725 |
| Lowest Associate | 465 |

### Leonard Carder / Hinton Alfert Sumner & Kaufmann

| 2018 Rates: | Bar Admission Date | Rate |
|---|---|---|
|  | 1990 | $860 |
|  | 1999 | $710 |
|  | 2008 | $445 |
|  | 2013 | $445 |
|  | 2001 | $440 |

### Lieff Cabraser Heimann & Bernstein, LLP

| 2015 Rates: | Years of Bar Admission | Rate |
|---|---|---|
|  | 1972 | $975 |
|  | 1989 | 850 |
|  | 2001 | 625 |
|  | 2006 | 435 |
|  | 2009 | 435 |
| 2014 Rates: | Years of Bar Admission | Rate |
|  | 1998 | $825 |
|  | 2001 | 600 |
|  | 2006 | 435 |
|  | 2009 | 415 |
|  | 2013 | 325 |
|  | Paralegal/Clerk | 305 |
| 2013 Rates: |  |  |
|  | 1975 | $925 |
|  | 1998 | 800 |
|  | 2001 | 525 |
|  | 2003 | 490 |
|  | 2006 | 415 |
|  | 2009 | 395 |
|  | 2013 | 320 |
|  | Paralegal/Clerk | 285 |

### Minami Tamaki LLP

| 2015 Rates: | Years of Experience | Rate |
|---|---|---|
|  | 39 | $795 |
| 2014 Rates: | Years of Experience | Rate |
|  | 38 | $1,025 |

31

**Minami Tamaki LLP**

|  |  |
|---|---|
| 22 | 815 |
| 17 | 790 |
| 38 (Of Counsel) | 650 |
| 7 | 620 |
| 6 | 605 |
| 5 | 595 |
| 4 | 535 |
| 2 | 430 |
| Paralegal | 250 |

**Morrison Foerster LLP**

| 2018 Rates | Years of Practice | Rate |
|---|---|---|
| | 40 | $1,050 |
| | 22 | 950 |
| | 11 | 875 |
| | 3 | 550 |
| | Paralegal | 325 |
| 2017 Rates: | Bar Admission Date | Rate |
| | 2007 | $608 |
| | 2012 | 575 |
| 2016 Rates: | Bar Admission Date | Rate |
| | 1975 | $1,025 |
| | 1999 | 975 |
| | 1993 | 975 |
| 2013 Rates: | Level | Rate |
| | Average Partner | $865 |
| | Highest Partner | 1,195 |
| | Lowest Partner | 595 |
| | Average Associate | 525 |
| | Highest Associate | 725 |
| | Lowest Associate | 230 |

**O'Melveny & Myers**

| 2019 Rates: | Level | Rate |
|---|---|---|
| | Senior Partner | $1250 |
| | Partner (1998 Bar Admittee) | 1,050 |
| | 3rd Year Associate | 640 |
| | 2nd Year Associate | 565 |
| 2016 Rates: | Bar Admission Date | Rate |

***O'Melveny & Myers***

|  | | |
|---|---|---|
| | 1985 | $1,175 |
| | 2004 | 895 |
| | 2005 | 780 |
| | 2007 | 775 |
| | 2010 | 725 |
| | 2011 | 700 |
| | 2012 | 655 |
| | 2013 | 585 |
| | 2014 | 515 |
| | 2015 | 435 |
| 2013 Rates: | Level | Rate |
| | Average Partner | $715 |
| | Highest Partner | 950 |
| | Lowest Partner | 615 |

***Orrick Herrington & Sutcliffe***

| | | |
|---|---|---|
| 2014 Rates: | Years of Experience | Rate |
| | Average Partner | $845 |
| | Highest Partner | 1,095 |
| | Lowest Partner | 715 |
| | Average Associate | 560 |
| | Highest Associate | 710 |
| | Lowest Associate | 375 |

***Paul Hastings LLP***

| | | |
|---|---|---|
| 2016 Rates: | Bar Admission Date | Rate |
| | 1973 | $1,175 |
| | 1997 | 895 |
| | 1990 | 750 |
| 2014 Rates: | Level | Rate |
| | Average Partner | $815 |
| | Highest Partner | 900 |
| | Lowest Partner | 750 |
| | Average Associate | 540 |
| | Highest Associate | 755 |
| | Lowest Associate | 595 |

***Pearson, Simon & Warshaw LLP***

| | | |
|---|---|---|
| 2017 Rates: | Level: | Rates: |
| | Senior Attorneys | $835-1,035 |
| | Other Partner | $715-870 |

**Pearson, Simon & Warshaw LLP**

|  | | |
|---|---|---|
| | Of Counsel | $450-900 |
| | Associates | $350-635 |
| | Staff & Law Clerks | $175-225 |

**Pillsbury Winthrop Shaw Pittman LLP**

| 2013 Rates: | Years of Experience | Rate |
|---|---|---|
| | Average Partner | $865 |
| | Highest Partner | 1,070 |
| | Lowest Partner | 615 |
| | Average Associate | 520 |
| | Highest Associate | 860 |
| | Lowest Associate | 375 |

**Pritzker Levine**

| 2017 Rates: | Years of Experience | Rate |
|---|---|---|
| | Partners | $695 |
| | Of Counsel and Associates | $495-625 |

**Quinn Emanuel Urquhart & Sullivan**

| 2013 Rates: | Average Partner | $915 |
|---|---|---|
| | Highest Partner | 1,075 |
| | Lowest Partner | 810 |
| | Average Associate | 410 |
| | Highest Associate | 675 |
| | Lowest Associate | 320 |

**Reed Smith LLP**

| 2014 Rates: | Years of Experience | Rate |
|---|---|---|
| | 37 | $830 |
| | 18 | 695 |
| | 15 | 585 |
| | 6 | 485 |
| | 5 | 435 |

**Rosen, Bien, Galvan & Grunfeld LLP**

| 2019 Rates: | Class | Rates |
|---|---|---|
| | Partners: | |
| | 1962 | $1,050 |
| | 1980 | $1,000 |
| | 1981 | $940 |
| | 1984 | $860 |

34

### Rosen, Bien, Galvan & Grunfeld LLP

| | | |
|---|---|---|
| | 1997 | $800 |
| | 2005 | $700 |
| | 2008 | $640 |
| | Of Counsel: | |
| | 1993 | $725 |
| | 2003 | $700 |
| | Senior Counsel: | |
| | 2008 | $610 |
| | 2009 | $585 |
| | Associates: | |
| | 2010 | $540 |
| | 2011 | $525 |
| | 2013 | $460 |
| | 2015 | $440 |
| | 2016 | $400 |
| | 2017 | $350 |
| | Senior Paralegals: | $350 |
| | Litigation Support/Paralegal Clerks: | $225 |
| | Law Students: | $275 |
| | Word Processing: | $85 |
| Associates: | 2009 | $535 |
| | 2010 | $525 |
| | 2011 | $500 |
| | 2013 | $440 |
| | 2015 | $410 |
| | 2016 | $375 |
| Paralegals: | | $340-240 |
| Litigation Support/Paralegal Clerks: | | $225 |
| Law Students: | | $275 |
| Word Processing: | | $85 |
| 2017 Rates: | Class/Level | Rate |
| | Partners | |
| | 1962 | $1,000 |
| | 1980 | 950 |
| | 1981 | 900 |
| | 1984 | 825 |
| | 1997 | 780 |
| | 2005 | 650 |

35

**Rosen, Bien, Galvan & Grunfeld LLP**

| | | |
|---|---|---|
| | Of Counsel | |
| | 1983 | 800 |
| | 1993 | 700 |
| | 2003 | 675 |
| | Associates | |
| | 2008 | 575 |
| | 2009 | 515 |
| | 2010 | 500 |
| | 2011 | 490 |
| | 2013 | 425 |
| | 2015 | 400 |
| | 2016 | 375 |
| | Paralegals | 325-240 |
| | Litigation Support/Paralegal Clerks | 225 |
| | Law Students | 275 |
| | Word Processing | 85 |
| 2016 Rates: | Class/Level | Rate |
| | 1962 | $995 |
| | 1980 | 900 |
| | 1985 | 800 |
| | 1997 | 740 |
| | 2008 | 545 |
| | 2009 | 490 |
| | Certified Law Student | 275 |
| | Paralegal | 275 |
| 2015 Rates: | Years of Experience/Level | Rate |
| | Partners | |
| | 53 | $930 |
| | 35 | 840 |
| | 33 | 775 |
| | 31 | 710 |
| | 18 | 690 |
| | 9 | 525 |
| | Of Counsel | 590-610 |
| | Associates | |
| | 9 | 490 |
| | 8 | $480 |
| | 7 | 470 |
| | 6 | 440 |
| | 5 | 420 |

36

### Rosen, Bien, Galvan & Grunfeld LLP

| | | |
|---|---|---|
| | 4 | 400 |
| | 3 | 380 |
| | Paralegals | 250-295 |
| | Litigation Support/Paralegal Clks | 200-220 |
| | Law Students | 275 |
| | Word Processing | 85 |

| 2014 Rates: | Years of Experience/Level | Rate |
|---|---|---|
| | Partners | |
| | 52 | $900 |
| | 34 | 800 |
| | 30 | 675 |
| | 17 | 650 |
| | Of Counsel | 580 |
| | Associates | |
| | 8 | 470 |
| | 8 | 460 |
| | 7 | 450 |
| | 6 | 440 |
| | 5 | 410 |
| | 4 | 390 |
| | 2 | 350 |
| | Paralegals | 230-290 |
| | Litig. Support/Paralegal Clks | 180-215 |
| | Law Students | 260 |
| | Word Processing | 80 |

### Schneider Wallace Cottrell Brayton Konecky LLP

| 2018 Rates: | Bar Date: | Rate: |
|---|---|---|
| Partners: | 1992-2000 | $835 |
| | 1992 | $775 |
| Of Counsel/Assocs | | |
| | 1977-1994 | $825 |
| | 1998-1990 | $775 |
| | 2008-2009 | $675-$750 |
| | 2013-2013 | $625-675 |
| | 2017-2018 | $600 |

| 2017 Rates: | Law School Grad. Year | Rate |
|---|---|---|
| | 1993 | $835 |
| | 1997 | 750 |
| | 2009 | 650 |

37

**Schneider Wallace Cottrell Brayton Konecky LLP**

|  |  |  |
|---|---|---|
| Paralegals and Legal Assistants |  | 300 |
| Associates |  | 350-700 |
| Law Clerks/Paralegals |  | 135-300 |

| 2015 Rates: | Years of Experience/Level | Rate |
|---|---|---|
| | Partners – 14-23 | $750 |
| | Associates | 350-700 |
| | Law Clerks/Paralegals | 135-300 |

| 2014 Rates: | Years of Experience | Rate |
|---|---|---|
| | Partners | |
| | 13-22 | $750 |
| | Associates/Of Counsel | 575 |
| | 20 | 535-345 |
| | 37 | 295 |
| | 10-13 | 650 |
| | 0-3 | 350-475 |
| | Paralegals/Law Clerks | 135-300 |

**Sheppard, Mullin, Richter & Hampton**

| 2014 Rates: | Level | Rate |
|---|---|---|
| | Highest Partner | $875 |
| | Lowest Partner | 490 |
| | Average Partner | 685 |
| | Highest Associate | 535 |
| | Lowest Associate | 275 |
| | Average Associate | 415 |

**Skadden, Arps, Slate, Meagher & Flom**

| 2013 Rates: | Average Partner | $1,035 |
|---|---|---|
| | Highest Partner | 1,150 |
| | Lowest Partner | 845 |
| | Average Associate | 620 |
| | Highest Associate | 845 |
| | Lowest Associate | 340 |

**Stebner and Associates**

| 2015 Rates: | Years of Experience | Rate |
|---|---|---|
| | 28 | $750 |
| | Associates | 350-375 |
| | Of Counsel | 575 |
| | Law Clerks | 175 |
| | Legal Assistants | 150 |

| 2014 Rates: | | |
|---|---|---|
| | 27 | $695 |
| | 22 | 630 |

38

*I. N. v. Jennifer Kent;* Case No. 3:18-cv-3099-WHA: Declaration of Richard Pearl in Support of Plaintiffs' Motion for Reasonable Attorneys' Fees, Expenses, and Cost

### Law Offices of James Sturdevant

| 2019 Rates: | Years of Experience | Rate |
|---|---|---|
| | 46 | $975 |

### Villegas/Carrera LLP

| 2019 Rates: | Years of Experience | Rate |
|---|---|---|
| | 26 | $894 |
| | 23 | 826 |
| | 3 | 350 |

### Wilson Sonsini Goodrich & Rosati PC

| 2017 Rates: | Bar Admission Date | Rate |
|---|---|---|
| | 2000 | $950 |

14. The foregoing data shows that the rates charged by Plaintiffs' attorneys for their work in these proceedings are well within, and sometimes significantly below, the range of rates charged by comparably qualified attorneys for reasonably similar work.

15. In my experience, fee awards are almost always determined based on current rates, *i.e.,* the attorney's rate at the time a motion for fees is made, rather than the historical rate at the time the work was performed. This is a common and accepted practice to compensate attorneys for the delay in being paid. The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates. If any substantial part of the payment were to be deferred for any substantial period of time, for example, the fee arrangement would be adjusted accordingly to compensate the attorneys for those factors.

16. The expense and risk of public interest litigation has not diminished over the years; to the contrary, these cases are in many ways more difficult than ever. As a result, fewer and fewer attorneys and firms are willing to take on such litigation, and the few who are willing to do so can only continue if their fee awards reflect true market value.

///

///

If called as a witness, I could and would competently testify from my personal knowledge to the facts stated herein.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 13th day of June 2019, in Berkeley, California.

Richard M. Pearl

<u>**EXHIBIT A**</u>

*I. N., et al. v. Jennifer Kent, et al.*
Case No. 3:18-CV-03099-WHA

**Resume for Richard Pearl**

<u>**EXHIBIT A**</u>

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-3143 (facsimile)
rpearl@interx.net (e-mail)

## EDUCATION

University of California, Berkeley, B.A., Economics (June 1966)
Boalt Hall School of Law, Berkeley, J.D. (June 1969)

## BAR MEMBERSHIP

Member, State Bar of California (admitted February 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior Courts and Court of Appeals.

## EMPLOYMENT

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice (AV rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice. Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, and 2019.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, California Court of Appeal, First Appellate District (October 2000 to 2013) (program terminated).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to 2014): Taught *Public Interest Law Practice*, a 2-unit course that focused on the history, strategies, and issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation practice, as described above.

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

> Director of Litigation (July 1977 to July 1982)
> Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.

> Regional Counsel (July 1982 to September 1983 part-time)
> Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.

> Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
> Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.

> Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
> Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low-income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

**PUBLICATIONS**

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011, 2012, 2013, 2014, 2015, 2016, 2017, and March 2018 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting (October 1992)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Effective Representation Before California Administrative Agencies (October 1986)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases* (September 1985) Los Angeles Lawyer

Program Materials on Remedies Training (Class Actions), sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

**PUBLIC SERVICE**

Member, Attorneys' Fee Task Force, California State Bar

Member, Board of Directors, California Rural Legal Assistance Foundation

**REPRESENTATIVE CASES**

*Alcoser v. Thomas*
 (2011) 2011 Cal.App.Unpub.LEXIS 1180

*Arias v. Raimondo*
 (2018) 2018 U.S.App.LEXIS 7484

*Boren v. California Department of Employment*
 (1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
 (9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
 (9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
 (1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
 (2010) 185 Cal.App.4th 866

*Children & Families Commission of Fresno v. Brown*
 (2014) 228 Cal.App.4th 45

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
 (1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
 (D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
 (1999) 10 Cal.4th 23

*Dixon v. City of Oakland*
 (2014) 2014 U.S.Dist.LEXIS 169688

**REPRESENTATIVE CASES (cont.)**

*Employment Development Dept. v. Superior Court (Boren)*
      (1981) 30 Cal.3d 256

*Environmental Protection Info. Ctr. v Department of Forestry & Fire Protection*
      (2010) 190 Cal.App.4th 217

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
      (N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
      (2001) 26 Cal. 4th 572

*Guerrero v. Cal. Dept. of Corrections etc.*
      (2016) 2016 U.S.Dist.LEXIS 78796, *aff'd in relevant part,* (9th Cir. 2017) 701
      Fed.Appx. 613

*Graham v. DaimlerChrysler Corp.*
      (2004) 34 Cal. 4th 553

*Heron Bay Home Owners Assn. v. City of San Leandro*
      (2018) 19 Cal.App.5[th] 376

*Horsford v. Board of Trustees of Univ. of Calif.*
      (2005) 132 Cal.App.4th 359

*Ketchum v. Moses*
      (2001) 24 Cal.4th 1122

*Kievlan v. Dahlberg Electronics*
      (1978) 78 Cal.App.3d 951, *cert. denied* (1979)
      440 U.S. 951

*Lealao v. Beneficial  California, Inc.*
      (2000) 82 Cal.App.4th 19

*Lewis v. California Unemployment Insurance Appeals Board*
      (1976) 56 Cal.App.3d 729

*Local 3-98 etc. v. Donovan*
      (N.D. Cal. 1984) 580 F.Supp. 714,
      *Aff'd* (9th Cir. 1986) 792 F.2d 762

**REPRESENTATIVE CASES (cont.)**

*Mangold v. California Public Utilities Commission*
      (9th Cir. 1995) 67 F.3d 1470

*Maria P. v. Riles*
      (1987) 43 Cal.3d 1281

*Martinez v. Dunlop*
      (N.D. Cal. 1976) 411 F.Supp. 5,
      *aff'd* (9th Cir. 1977) 573 F.2d 555

*McQueen, Conservatorship of*
      (2014) 59 Cal.4th 602 (argued for *amici curiae*)

*McSomebodies v. Burlingame Elementary School Dist.*
      (9th Cir. 1990) 897 F.2d 974

*McSomebodies v. San Mateo City School Dist.*
      (9th Cir. 1990) 897 F.2d 975

*Molina v. Lexmark International*
      (2013) 2013 Cal.App. Unpub. LEXIS 6684

*Moore v. Bank of America*
      (9th Cir. 2007) 2007 U.S. App. LEXIS 19597

*Moore v. Bank of America*
      (S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904

*Mora v. Chem-Tronics, Inc.*
      (S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
      5 Wage & Hour Cas. 2d (BNA) 1122

*Nadaf-Rahrov v. Nieman Marcus Group*
      (2014) 2014 Cal.App. Unpub. LEXIS 6975

*Orr v. Brame*
      (2018) 2018 U.S.App.LEXIS 6094

*Pena v. Superior Court of Kern County*
      (1975) 50 Cal.App.3d 694

**REPRESENTATIVE CASES (cont.)**

*Ponce v. Tulare County Housing Authority*
(E.D. Cal 1975) 389 F.Supp. 635

*Ramirez v. Runyon*
(N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544

*Rubio v. Superior Court*
(1979) 24 Cal.3d 93 (amicus)

*Ruelas v. Harper*
(2015) 2015 Cal.App. Unpub.LEXIS 7922

*Sokolow v. County of San Mateo*
(1989) 213 Cal. App. 3d. 231

*S.P. Growers v. Rodriguez*
(1976) 17 Cal.3d 719 (amicus)

*Swan v. Tesconi*
(2015) 2015 Cal.App. Unpub. LEXIS 3891

*Tongol v. Usery*
(9th Cir. 1979) 601 F.2d 1091,
*on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
*revs'd* (9th Cir. 1985) 762 F.2d 727

*Tripp v. Swoap*
(1976) 17 Cal.3d 671 (amicus)

*United States (Davis) v. City and County of San Francisco*
(N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part
and revs'd in part sub nom Davis v. City and County
of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
*modified on rehearing* (9th Cir. 1993) 984 F.2d 345

*United States v. City of San Diego*
(S.D.Cal. 1998) 18 F.Supp.2d 1090

*Vasquez v. State of California*
(2008) 45 Cal.4th 243 (*amicus*)

**REPRESENTATIVE CASES (cont.)**

*Velez v. Wynne*
　　　　　(9th Cir. 2007) 2007 U.S. App. LEXIS 2194

<u>**EXHIBIT B**</u>

*I. N., et al. v. Jennifer Kent, et al.*
Case No. 3:18-CV-03099-WHA


**National Law Journal Article**
**January 5, 2015**

<u>**EXHIBIT B**</u>

**ⁿᵗᵉ NATIONAL LAW** ꜰ ꜰ ꜰ             **NOT FOR REPRINT**

🖶 Click to Print or Select 'Print' in your browser menu to print this document.

Page printed from: _National Law Journal_

# Billing Rates Rise, Discounts Abound

A 10 percent increase is offset by price cuts.

Katelyn Polantz, The National Law Journal

January 5, 2015

The price of a billable hour has risen by more than 10 percent in four years, as large corporate law firms focused on their most expensive work and saved clients' money elsewhere.

"The question is: Is anybody paying that?" Maurice Watson, chairman at Husch Blackwell, said, looking back at hourly rates charged last year for lawyers. Husch's average rate for partners is about $449 per hour, the firm told The National Law Journal in response to our 2014 billing survey. But $407 is closer to what the firm collects for its work.

The former number represents the "rack rate," Watson said, while the lower price factors in discounts given to clients on the billable hour and in alternative billing arrangements.

Husch's fees are indicative of the pricier billable hour and complementary cost cuts that law firms find for clients. The Kansas City, Mo.-founded firm was among the firms that have reported their rates to The National Law Journal since 2010. Almost all of the highest- and lowest-charging partners among the firms increased rates since 2010.

Partners' hourly prices at the 40 firms that reported their numbers in 2014 now hover around $500 an hour on average. The highest-billing partner among the survey came from Kaye Scholer, with a $1,250 rate. The lowest-billing partner, from Frost Brown Todd, made $220, the firms told the NLJ.

**See chart:** Billing Rates at the Nation's Priciest Law Firms

The NLJ billing data also includes rates collected from public records — mostly bankruptcy filings — for 128 additional firms during the past three years.

Although the rates charged have gone up in recent years, the amounts that clients pay have not kept pace with inflation, legal industry leaders say.

"I think the story of billing rates is no longer as full or clear as it once was," Watson said.

Lawyers often give discounts on their stated rates, or firms arrange alternative fee plans with clients, including caps on fees, retainers or other flat rates for legal work. Still, firms lean on hourly pricing more than any other model. Generally, 15 percent to 20 percent of work comes from alternative fee structures, according to Steve Nelson of the McCormick Group Inc., a legal consulting firm in Northern Virginia.

Dinsmore & Shohl, a Cincinnati-based firm, has changed the way it sets rates instead of ditching the billable model.

"The billable hour is still very important. There's probably 100 reasons for that," firm chairman George Vincent said.

Dinsmore opened an office in Washington in 2011, so billing rates for lawyers in the nation's capital notched higher than at the rest of the firm. At the same time, associates faced a shift away from rates that rise in lockstep to individualized pricing, Vincent said. Dinsmore also has added nonpartner-track associates to cut some fees. The firm's lawyers charged between $590 and $175 in 2010, but they ranged between $850 and $160 in 2014.

The spread shows a rate expansion that mimics the decisions made by other firms — increases for top earners while squeezing value where they can.

Associates, on average, charged $306 an hour at 28 firms in the NLJ study in 2014, an increase of 12 percent from those firms' average rate four years previously. The most expensive associates' rates pushed up at about the same pace, while a number of firms increased their lowest-paid associates' rates by only $15 or less an hour.

The deleveraging of lawyers in the industry may account for this. Many clients now refuse to pay for legal work performed by first-year associates, Nelson said. Associates instead train during their first year, or work on pro bono or the equivalent of clerk and paralegal tasks. Outsourcing some work to cheaper consultants and firms plays into the pricing models more every year.

Many large firms are shedding lower-end practices, which fueled partners' lateral moves in 2014, Nelson added. Large firms now often mandate that partners meet or exceed certain rates. Some practices become priced out, so the lawyers move to less strict or lower-tiered firms to keep their clients. Practices that work on large corporate mergers or high-stakes litigation saw less lateral movement because of rate pressure. Gibson, Dunn & Crutcher, with an $1,800 hourly rate for Theodore Olson, an outlier, had the highest rate the NLJ could find in public records.

The billing rate story was different in bankruptcy matters. Those numbers showed that the practice area, which runs countercyclical to the U.S. economy, suffered as companies recovered from the economic recession. Partners and associates working with clients in bankruptcy often must report their hourly rates in court.

Those partners averaged $452 per hour in 2014, compared with an average rate of $480 in 2012. The NLJ found fewer partners mentioned in new bankruptcy filings in 2014 compared with the previous years. On average over three years, bankruptcy partners charged about $475 an hour, according to records from more than 2,300 firm shareholders.

In 2012, when rates were higher, elite New York firms told courts their partners earned $1,000 an hour or more on the work. This $1,000-an-hour club included three partners from Paul, Weiss, Rifkind, Wharton & Garrison and two partners from Weil, Gotshal & Manges.

It also included a team of nine Sullivan & Cromwell partners who charged $1,150 an hour each to represent Eastman Kodak Co. in its bankruptcy.

In 2014, the rates for bankruptcy work topped out at about $900 an hour, according to the data. Two partners from Pachulski Stang Ziehl & Jones, a Los Angeles corporate restructuring boutique, charged $875 and $895 each for their work on the bankruptcy of staffing company Ablest Inc.

Copyright 2015. ALM Media Properties, LLC. All rights reserved.

## $1,000 Per Hour Isn't Rare Anymore; Nominal billing levels rise, but discounts ease blow.

The National Law Journal

January 13. 2014 Monday

Copyright 2014 ALM Media Properties, LLC All Rights Reserved Further duplication without permission is prohibited

# THE NATIONAL
# LAW JOURNAL

Section: NLJ'S *BILLING SURVEY*; Pg. 1; Vol. 36; No. 20

Length: 1860 words

Byline: KAREN SLOAN

## Body

As recently as five years ago, law partners charging $1,000 an hour were outliers. Today, four-figure hourly rates for indemand partners at the most prestigious firms don't raise eyebrows-and a few top earners are closing in on $2,000 an hour.

These rate increases come despite hand-wringing over price pressures from clients amid a tough economy. But everrising standard billing rates also obscure the growing practice of discounts, falling collection rates, and slow march toward alternative fee arrangements.

Nearly 20 percent of the firms included in The National Law Journal's annual survey of large law firm billing rates this year had at least one partner charging more than $1,000 an hour. Gibson, Dunn & Crutcher partner Theodore Olson had the highest rate recorded in our survey, billing $1,800 per hour while representing mobile satellite service provider LightSquared Inc. in Chapter 11 proceedings.

Of course, few law firm partners claim Olson's star power. His rate in that case is nearly the twice the $980 per hour average charged by Gibson Dunn partners and three times the average $604 hourly rate among partners at NLJ 350 firms. Gibson Dunn chairman and managing partner Ken Doran said Olson's rate is "substantially" above that of other partners at the firm, and that the firm's standard rates are in line with its peers.

"While the majority of Ted Olson's work is done under alternative billing arrangements, his hourly rate reflects his stature in the legal community, the high demand for his services and the unique value that he offers to clients given his extraordinary experience as a former solicitor general of the United States who has argued more than 60 cases before the U.S. Supreme Court and has counseled several presidents," Doran said.

In reviewing billing data this year, we took a new approach, asking each firm on the NLJ 350-our survey of the nation's 350 largest firms by attorney headcount-to provide their highest, lowest and average billing rates for associates and partners. We supplemented those data through public records. All together, this year's survey includes information for 159 of the country's largest law firms and reflects billing rates as of October.

The figures show that, even in a down economy, hiring a large law firm remains a pricey prospect. The median among the highest partner billing rates reported at each firm is $775 an hour, while the median low partner rate is $405. For associates, the median high stands at $510 and the low at $235. The average associate rate is $370.

Multiple industry studies show that law firm billing rates continued to climb during 2013 despite efforts by corporate counsel to rein them in. TyMetrix's 2013 Real Rate Report Snapshot found that the average law firm billing rate increased by 4.8 percent compared with 2012. Similarly, the Center for the Study of the Legal Profession at the Georgetown University Law Center and Thomson Reuters Peer Monitor found that law firms increased their rates by an average 3.5 percent during 2013.

Richard Pearl

$1,000 Per Hour Isn't Rare Anymore; Nominal billing levels rise, but discounts ease blow.

Of course, rates charged by firms on paper don't necessarily reflect what clients actually pay. Billing realization rates-which reflect the percentage of work billed at firms' standard rates- have fallen from 89 percent in 2010 to nearly 87 percent in 2013 on average, according to the Georgetown study. When accounting for billed hours actually collected by firms, the realization rate falls to 83.5 percent.

"What this means, of course, is that- on average-law firms are collecting only 83.5 cents for every $1.00 of standard time they record," the Georgetown report reads. "To understand the full impact, one need only consider that at the end of 2007, the collected realization rate was at the 92 percent level."

In other words, law firms set rates with the understanding that they aren't likely to collect the full amount, said Mark Medice, who oversees the Peer Monitor Index. That index gauges the strength of the legal market according to economic indicators including demand for legal services, productivity, rates and expenses. "Firms start out with the idea of, 'I want to achieve a certain rate, but it's likely that my client will ask for discounts whether or not I increase my rate,'" Medice said.

Indeed, firms bill nearly all hourly work at discounts ranging from 5 percent to 20 percent off standard rates, said Peter Zeughauser, a consultant with the Zeughauser Group. Discounts can run as high as 50 percent for matters billed under a hybrid system, wherein a law firm can earn a premium for keeping costs under a set level or for obtaining a certain outcome, he added. "Most firms have gone to a two-tier system, with what is essentially an aspirational rate that they occasionally get and a lower rate that they actually budget for," he said.

Most of the discounting happens at the front end, when firms and clients negotiate rates, Medice said. But additional discounting happens at the billing and collections stages. Handling alternative fee arrangements and discounts has become so complex that more than half of the law firms on the Am Law 100-NLJ affiliate The American Lawyer's ranking of firms by gross revenue-have created new positions for pricing directors, Zeughauser said.

THE ROLE OF GEOGRAPHY

Unsurprisingly, rates vary by location. Firms with their largest office in New York had the highest average partner and associate billing rates, at $882 and $520, respectively. Similarly, TyMetrix has reported that more than 25 percent of partners at large New York firms charge $1,000 per hour or more for contracts and commercial work.

Washington was the next priciest city on our survey, with partners charging an average $748 and associates $429. Partners charge an average $691 in Chicago and associates $427. In Los Angeles, partners charge an average $665 while the average associate rate is $401.

Pricing also depends heavily on practice area, Zeughauser and Medice said. Bet-the-company patent litigation and white-collar litigation largely remain at premium prices, while practices including labor and employment have come under huge pressure to reduce prices.

"If there was a way for law firms to hold rates, they would do it. They recognize how sensitive clients are to price increases," Zeughauser said. But declining profit margins-due in part to higher technology costs and the expensive lateral hiring market-mean that firms simply lack the option to keep rates flat, he said.

*BILLING SURVEY* METHODOLOGY

The National Law Journal's survey of billing rates of the largest U.S. law firms provides the high, low and average rates for partners and associates.

The NLJ asked respondents to its annual survey of the nation's largest law firms (the NLJ 350) to provide a range of hourly billing rates for partners and associates as of October 2013.

For firms that did not supply data to us, in many cases we were able to supplement billing-rate data derived from public records.

In total, we have rates for 159 of the nation's 350 largest firms.

Richard Pearl

$1,000 Per Hour Isn't Rare Anymore; Nominal billing levels rise, but discounts ease blow.

| FIRM NAME | LARGEST U.S. OFFICE* | AVERAGE FULL-TIME EQUIVALENT ATTORNEYS* | PARTNER HOURLY RATES | | | ASSOCIATE HOURLY RATES | | |
|---|---|---|---|---|---|---|---|---|
| | | | AVERAGE | HIGH | | LOW AVERAGE | HIGH | LOW |
| Richter & Hampton | Angeles | | | | | | | |
| Alston & Bird | Atlanta | 805 | $675 | $875 | | $495 $425 | $575 | $280 |

THE FOUR-FIGURE CLUB

THE FOUR-FIGURE CLUB

These 10 firms posted the highest partner billing rates.

| | |
|---|---|
| Gibson, Dunn & Crutcher | $1,800 |
| Dickstein Shapiro | $1,250 |
| Wilmer Cutler Pickering Hale and Dorr | $1,250 |
| Akin Gump Strauss Hauer & Feld | $1,220 |
| Kasowitz, Benson, Torres & Friedman | $1,195 |
| Morrison & Foerster | $1,195 |
| Skadden, Arps, Slate, Meagher & Flom | $1,150 |
| Baker & McKenzie | $1,130 |
| Bracewell & Giuliani | $1,125 |
| Paul, Weiss, Rifkind, Wharton & Garrison | $1,120 |

Contact Karen Sloan at ksloan@alm.com

## Classification

Language: ENGLISH

Publication-Type: Newspaper

Subject: POLLS & SURVEYS (90%); LEGAL SERVICES (90%); MAJOR US LAW FIRMS (90%); LAW FIRM BILLABLE RATES (90%); LAWYERS (89%); LAW PRACTICE (89%); LAW FIRM BILLABLE HOURS (78%); ECONOMIC CONDITIONS (76%); CORPORATE COUNSEL (73%); US CHAPTER 11 BANKRUPTCY (73%); LAW COURTS & TRIBUNALS (68%);

SATELLITE TECHNOLOGY (67%); SUPREME COURTS (63%)

Company: GIBSON DUNN & CRUTCHER LLP (93%); LIGHTSQUARED INC (83%)

Industry: NAICS541110 OFFICES OF LAWYERS (93%); SIC8111 LEGAL SERVICES (93%); NAICS517410 SATELLITE TELECOMMUNICATIONS (83%); NAICS334220 RADIO & TELEVISION BROADCASTING & WIRELESS COMMUNICATIONS EQUIPMENT MANUFACTURING (83%)

Geographic: UNITED STATES (92%)

Load-Date: January 13, 2014

Richard Pearl

**<u>EXHIBIT C</u>**

*I. N., et al. v. Jennifer Kent, et al.*
Case No. 3:18-CV-03099-WHA


**National Law Journal Article**
**January 5, 2015**
**Attorney Billing Rate Chart**

# <u>EXHIBIT C</u>

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate (High) | Partner Rate Low | Partner Billing Avg | Associate Billing Rate High | Associate Billing Rate Low | Associate Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Pub 1 (Primary) Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Adams and Reese | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | $500.00 | $425.00 | $575.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Akerman | Miami, FL | 523 | $880.00 | $360.00 | $535.00 | $465.00 | $205.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Akin Gump Strauss Hauer & Feld | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $385.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Allen Matkins Leck Gamble Mallory & Natsis | Los Angeles, CA | 181 | $980.00 | $525.00 | $615.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Alston & Bird | Atlanta, GA | 789 | $875.00 | $495.00 | $675.00 | $575.00 | $280.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Andrews Kurth | Houston, TX | 337 | $1090.00 | $745.00 | $890.00 | $1090.00 | $265.00 | $670.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Archer & Greiner | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $200.00 | $245.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arent Fox | Washington, DC | 330 | $860.00 | $500.00 | $650.00 | $555.00 | $375.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arnall Golden Gregory | Atlanta, GA | 140 | $520.00 | $430.00 | $500.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

| Year & Firm | Location | No. | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Arnold & Porter | Washington, DC | 720 | $950.00 | $670.00 | $911.00 | $610.00 $345.00 | $500.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Arnstein & Lehr | Chicago, IL | 144 | $595.00 | $350.00 | $465.00 | $350.00 $175.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Baker & Hostetler | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 $210.00 | $272.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Baker & McKenzie | Chicago, IL | 4087 | $1130.00 | $260.00 | $755.00 | $925.00 $100.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $495.00 | $340.00 | $400.00 | $465.00 $245.00 | $295.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ballard Spahr | Philadelphia, PA | 483 | $950.00 | $395.00 | $475.00 | $495.00 $335.00 | $315.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Barnes & Thornburg | Indianapolis, IN | 522 | $590.00 | $330.00 | $460.00 | $370.00 $260.00 | $320.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $635.00 | $360.00 | $455.00 | $345.00 $155.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $293.00 $235.00 | $280.00 | $439.83 | $340.00 | $595.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $805.00 $185.00 | $450.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADUM-70228453 v1

| Year & Firm | Location | No. | | | | | | | | Source | FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Blank Rome | Philadelphia, PA | 447 | $940.00 | $445.00 | $640.00 | $525.00 $175.00 | $350.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bond, Schoeneck & King | Syracuse, NY | 198 | $520.00 | $240.00 | $255.00 | $310.00 $160.00 | $225.00 | $360.00 | $275.00 | $485.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bowles Rice | Charleston, WV | 140 | $285.00 | $185.00 | $230.00 | $180.00 $115.00 | $135.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 $275.00 | $440.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 $200.00 | $260.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Broad and Cassel | Orlando, FL | 150 | $465.00 | $295.00 | $390.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brown Rudnick | Boston, MA | 187 | $1045.00 | $650.00 | $856.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brownstein Hyatt Farber Schreck | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 $265.00 | $365.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bryan Cave | St. Louis, MO | 985 | $900.00 | $410.00 | $620.00 | $595.00 $220.00 | $405.00 | $635.00 | $555.00 | $865.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Buchalter Nemer | Los Angeles, CA | 139 | $695.00 | $475.00 | $505.00 | $375.00 $350.00 | $365.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79293853-v1

| Year | Firm | City | FTE | Rate1 | Rate2 | Rate3 | Rate4 | Rate5 | Rate6 | Source | Description |
|------|------|------|-----|-------|-------|-------|-------|-------|-------|--------|-------------|
| 2014 | Burr & Forman | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00 | $200.00 | $241.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Butler Snow | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cadwalader, Wickersham & Taft | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00 | $395.00 | $605.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Carlton Fields | Tampa, FL | 272 | $940.00 | $455.00 | $600.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cole, Schotz, Meisel, Forman & Leonard | Hackensack, NJ | 118 | $730.00 | $590.00 | $653.00 | $340.00 | $275.00 | $302.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Connell Foley | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $325.00 | $200.00 | $265.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cooley | Palo Alto, CA | 673 | $990.00 | $660.00 | $820.00 | $640.00 | $335.00 | $515.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Covington & Burling | Washington, DC | 760 | $890.00 | $605.00 | $780.00 | $565.00 | $320.00 | $415.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cozen O'Connor | Philadelphia, PA | 495 | $1135.00 | $275.00 | $570.00 | $640.00 | $180.00 | $355.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Curtis, Mallet-Prevost, Colt & Mosle | New York, NY | 323 | $960.00 | $730.00 | $800.00 | $785.00 | $345.00 | $480.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ACMN-79290863 v1

| Year | Firm | Location | | | | | | | | | | Source | Description |
|------|------|----------|--|--|--|--|--|--|--|--|--|--------|-------------|
| 2014 | Davis Graham & Stubbs | Denver, CO | 145 | $835.00 | $315.00 | $435.00 | $350.00 $200.00 | $255.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Davis Polk & Wardwell | New York, NY | 810 | $985.00 | $850.00 | $975.00 | $975.00, $130.00 | $615.00 | | | | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Debevoise & Plimpton | New York, NY | 595 | $1075.00 | $955.00 | $1055.00 | $760.00 $120.00 | $490.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dechert | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 $385.00 | $530.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dentons | New York, NY | 2503 | $1050.00 | $345.00 | $705.00 | $585.00 $210.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dickstein Shapiro | Washington, DC | 254 | $1250.00 | $590.00 | $750.00 | $585.00 $310.00 | $475.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dinsmore & Shohl | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 $180.00 | $238.00 | $360.00 | $150.00 | $615.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | DLA Piper | New York, NY | 3962 | $1025.00 | $450.00 | $785.00 | $710.00 $250.00 | $415.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dorsey & Whitney | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00, $215.00 | $315.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Duane Morris | Philadelphia, PA | 613 | $960.00 | $415.00 | $589.00 | $585.00, $280.00 | $373.00 | $638.00 | $460.00 | $1015.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79260853 v1

| Year | Firm | City | FTE | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Edwards Wildman Palmer | Boston, MA | 540 | $765.00 | $210.00 | $535.00 | $415.00 $245.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Faegre Baker Daniels | Minneapolis, MN | 673 | $580.00 | $355.00 | $455.00 | $315.00 $110.00 | $260.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Foley & Lardner | Milwaukee, WI | 844 | $880.00 | $405.00 | $600.00 | $470.00 $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Foley Hoag | Boston, MA | 221 | $775.00 | $590.00 | $670.00 | $385.00 $290.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Fox Rothschild | Philadelphia, PA | 531 | $750.00 | $335.00 | $530.00 | $500.00 $245.00 | $310.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Fried, Frank, Harris, Shriver & Jacobson | New York, NY | 450 | $1100.00 | $930.00 | $1000.00 | $760.00 $375.00 | $595.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Frost Brown Todd | Cincinnati, OH | 414 | $600.00 | $220.00 | $387.00 | $315.00 $150.00 | $234.00 | $417.00 | $350.00 | $540.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gardere Wynne Sewell | Dallas, TX | 218 | $775.00 | $430.00 | $635.00 | $330.00 $290.00 | $303.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gibbons | Newark, NJ | 201 | $865.00 | $440.00 | $560.00 | $475.00 $295.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gibson, Dunn & Crutcher | New York, NY | 1154 | $1800.00 | $765.00 | $960.00 | $930.00 $175.00 | $590.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ACtive-79260853.v1

| Year | Firm | City | FTE | | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Greenberg Traurig | New York, NY | 1690 | $955.00 | $535.00 | $723.00 | $570.00 | $325.00 | $470.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Harris Beach | Rochester, NY | 198 | $400.00 | $298.00 | $348.00 | $285.00 | $175.00 | $230.00 | $287.50 | $175.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $285.00 | $290.00 | $195.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Haynes and Boone | Dallas, TX | 483 | $1020.00 | $450.00 | $675.00 | $540.00 | $315.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $535.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Holland & Hart | Denver, CO | 423 | $725.00 | $305.00 | $440.00 | $425.00 | $175.00 | $277.00 | $363.00 | $225.00 | $535.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Holland & Knight | Washington, DC | 958 | $1085.00 | $355.00 | $925.00 | $565.00 | $315.00 | $540.00 | $575.00 | $475.00 | $915.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Honigman Miller Schwartz and Cohn | Detroit, MI | 231 | $580.00 | $290.00 | $390.00 | $225.00 | $305.00 | $220.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Hughes Hubbard & Reed | New York, NY | 351 | $995.00 | $725.00 | $890.00 | $675.00 | $365.00 | $555.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-76393653 v1

| Year | Firm | City/State | FTE | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Husch Blackwell | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 | $190.00 | $275.00 | $418.00 | $240.00 | $625.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ice Miller | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 | $245.00 | $270.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Irell & Manella | Los Angeles, CA | 166 | $975.00 | $800.00 | $890.00 | $750.00 | $395.00 | $535.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 | $200.00 | $243.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jackson Lewis | Los Angeles, CA | 724 | $440.00 | $310.00 | $380.00 | $315.00 | $275.00 | $290.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jackson Walker | Dallas, TX | 333 | $575.00 | $575.00 | $522.00 | $385.00 | $255.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jeffer, Mangels, Butler & Mitchell | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jenner & Block | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $550.00 | $380.00 | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jones Day | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 | $205.00 | $435.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Jones Walker | New Orleans, LA | 383 | $425.00 | $275.00 | $385.00 | $240.00 | $200.00 | $225.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-78260893 v1

| Year | Firm | City | FTE | | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Kasowitz, Benson, Torres & Friedman | New York, NY | 372 | $1195.00 | $600.00 | $895.00 | $625.00 | $200.00 | $340.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Katten Muchin Rosenman | Chicago, IL | 612 | $745.00 | $500.00 | $615.00 | $595.00 | $340.00 | $455.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm the city of the firm as listed in the 2014 NLJ 350 report |
| 2014 | Kaye Scholer | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kelley Drye & Warren | New York, NY | 293 | $815.00 | $435.00 | $640.00 | $600.00 | $305.00 | $430.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kilpatrick Townsend & Stockton | Atlanta, GA | 561 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | $385.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | King & Spalding | Atlanta, GA | 674 | $995.00 | $545.00 | $775.00 | $735.00 | $125.00 | $460.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kirkland & Ellis | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Knobbe Martens Olson & Bear | Irvine, CA | 260 | $910.00 | $450.00 | $575.00 | $455.00 | $305.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kramer Levin Naftalis & Frankel | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Lane Powell | Seattle, WA | 170 | $575.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $477.00 | $300.00 | $650.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5847
www.alm.com
US_ACTIVE-79280853 v1

| Year | Firm | City, State | FTE | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Latham & Watkins | New York, NY | 2060 | $1110.00 | $895.00 | $990.00 | $725.00 | $465.00 | $605.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Lathrop & Gage | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00 | $195.00 | $250.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Lewis Roca Rothgerber | Phoenix, AZ | 228 | $695.00 | $380.00 | $525.00 | $525.00 | $305.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Lindquist & Vennum | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00 | $275.00 | $365.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Littler Mendelson | San Francisco, CA | 1002 | $615.00 | $395.00 | $550.00 | $420.00 | $245.00 | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Lowenstein Sandler | Roseland, NJ | 281 | $990.00 | $500.00 | $765.00 | $650.00 | $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Manatt, Phelps & Phillips | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | McCarter & English | Newark, NJ | 371 | $625.00 | $460.00 | $530.00 | $370.00 | $220.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | McDermott Will & Emery | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | McElroy, Deutsch, Mulvaney & Carpenter | Morristown, NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00 | $200.00 | $295.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-76290953 v1

| Firm | City | Attorneys | | | | | | | | | | Source | Description |
|------|------|-----------|---|---|---|---|---|---|---|---|---|--------|-------------|
| 2014 McGuireWoods | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McKenna Long & Aldridge | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Michael, Best & Friedrich | Milwaukee, WI | 189 | $950.00 | $235.00 | $445.00 | $425.00 | $200.00 | $283.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $475.00 | $425.00 | $230.00 | $290.00 | $419.00 | $225.00 | $695.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Moore & Van Allen | Charlotte, NC | 274 | $870.00 | $315.00 | $490.00 | $430.00 | $190.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morgan, Lewis & Bockius | Philadelphia, PA | 1383 | $765.00 | $430.00 | $620.00 | $585.00 | $270.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $480.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $595.00 | $865.00 | $725.00 | $230.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nelson Mullins | Columbia, SC | 468 | $800.00 | $250.00 | $444.00 | $395.00 | $215.00 | $271.00 | $376.00 | $195.60 | $600.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nixon Peabody | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $180.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5847
www.alm.com
US_ADMIN-70296653 v1

| Year | Firm | Location | | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Norris McLaughlin & Marcus | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $365.00 | $185.00 | $275.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Norton Rose Fulbright | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 | $300.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nossaman | Los Angeles, CA | 148 | $800.00 | $370.00 | $575.00 | $490.00 | $255.00 | $340.00 | $495.00 | $440.00 | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nutter McClennen & Fish | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 | $295.00 | $375.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ogletree Deakins | Atlanta, GA | 658 | $650.00 | $250.00 | $360.00 | $365.00 | $200.00 | $260.00 | $315.00 | $230.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | O'Melveny & Myers | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Orrick Herrington & Sutcliffe | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $560.00 | $735.00 | $685.00 | $850.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Parker Poe Adams & Bernstein | Charlotte, NC | 185 | $500.00 | $425.00 | $450.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Paul Hastings | New York, NY | 889 | $900.00 | $750.00 | $815.00 | $755.00 | $335.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $678.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-7#280653 v1

| Year | Firm | City | Attorneys | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Pepper Hamilton | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $525.00 | $280.00 | $390.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Perkins Coie | Seattle, WA | 861 | $1000.00 | $330.00 | $615.00 | $610.00 | $215.00 | $425.00 | $635.00 | $280.00 | $800.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Pillsbury Winthrop Shaw Pittman | Washington, DC | 591 | $1070.00 | $615.00 | $965.00 | $860.00 | $375.00 | $520.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Polsinelli | Kansas City, MO | 618 | $775.00 | $325.00 | $435.00 | $350.00 | $235.00 | $279.00 | $376.00 | $300.00 | $450.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Proskauer Rose | New York, NY | 712 | $960.00 | $725.00 | $680.00 | $675.00 | $295.00 | $485.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Quarles & Brady | Milwaukee, WI | 422 | $625.00 | $425.00 | $519.00 | $600.00 | $210.00 | $335.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Quinn Emanuel Urquhart & Sullivan | New York, NY | 673 | $1075.00 | $810.00 | $915.00 | $675.00 | $320.00 | $410.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Reed Smith | Pittsburgh, PA | 1555 | $890.00 | $605.00 | $737.00 | $530.00 | $295.00 | $420.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Richards, Layton & Finger | Wilmington, DE | 124 | $800.00 | $600.00 | $676.00 | $485.00 | $350.00 | $414.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Riker Danzig Scherer Hyland & Perretti | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $295.00 | $210.00 | $250.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79280653 v1

| Year | Firm | City | Attorneys | | | | | | Source | Description |
|------|------|------|-----------|---|---|---|---|---|--------|-------------|
| 2014 | Robinson & Cole | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 $215.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Rutan & Tucker | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 $230.00 | $320.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Saul Ewing | Philadelphia, PA | 240 | $875.00 | $375.00 | $546.00 | $590.00 $225.00 | $344.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Schiff Hardin | Chicago, IL | 317 | | | | $415.00 $250.00 | $333.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Sedgwick | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 $250.00 | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Seward & Kissel | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $600.00 $290.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Seyfarth Shaw | Chicago, IL | 779 | $860.00 | $375.00 | $615.00 | $505.00 $225.00 | $385.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Sheppard Mullin Richter & Hampton | Los Angeles, CA | 549 | $875.00 | $490.00 | $585.00 | $535.00 $275.00 | $445.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Shumaker Loop & Kendrick | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 $160.00 | $256.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Shutts & Bowen | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 $195.00 | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79260853 v1

| Year / Firm | Location | No. | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Skadden, Arps, Slate, Meagher & Flom | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 $340.00 | $620.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Snell & Wilmer | Phoenix, AZ | 411 | $845.00 | $325.00 | $525.00 | $470.00 $180.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Spilman Thomas & Battle | Charleston, WV | 131 | | | | | | $280.00 | $215.00 | $350 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Squire Patton Boggs | | | $950.00 | $350.00 | $655.00 | $530.00 $250.00 | $355.00 | | | | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sterne, Kessler, Goldstein & Fox | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 $295.00 | $345.00 | $459.57 | $450.00 | $500.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stevens & Lee | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stoel Rives | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 $205.00 | $287.00 | $312.00 | $280.00 | $510.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Strasburger & Price | Dallas, TX | 217 | $690.00 | $290.00 | $435.00 | $365.00 $210.00 | $270.00 | $475.00 | $300.00 | $690.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stroock & Stroock & Lavan | New York, NY | 285 | $1125.00 | $675.00 | $960.00 | $840.00 $350.00 | $549.00 | $919.00 | $746.00 | $1055.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Tait Stettinius & Hollister | Cincinnati, OH | 357 | $535.00 | $285.00 | $415.00 | $475.00 $200.00 | $285.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson & Knight | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $215.00 $240.00 | $370.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson Coburn | St. Louis, MO | 317 | $510.00 | $330.00 | $470.00 | $350.00 $220.00 | $270.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Troutman Sanders | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 $245.00 | $340.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ulmer & Berne | Cleveland, OH | 178 | $415.00 | $315.00 | $380.00 | | | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Varnum | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Venable | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 $295.00 | $430.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Vinson & Elkins | Houston, TX | 650 | $770.00 | $475.00 | $603.50 | $565.00 $275.00 | $390.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Waller Lansden Dortch & Davis | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $335.00 $190.00 | $245.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Weil, Gotshal & Manges | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $790.00 $300.00 | $600.00 | National Law Journal December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-77280852 v1

**EXHIBIT D**

*I. N., et al. v. Jennifer Kent, et al.*
Case No. 3:18-CV-03099-WHA

**The 2013 Real Rate Report Snapshot**

**EXHIBIT D**



# The 2013
# Real Rate
# Report®
# Snapshot

## An Analysis of Law Firm Rates, Staffing, and Trends



**CEB**

WHAT THE BEST COMPANIES DO



TyMetrix | Legal Analytics

# Section III: Practice Area Analysis by City (Continued)

| City | Role | n | First Quartile | Median | Third Quartile | 2012 Mean | 2011 Mean | 2010 Mean |
|---|---|---|---|---|---|---|---|---|
| Knoxville, TN | Partner | 9 | $190.00 | $195.00 | $240.00 | $214.22 | $252.75 | $237.32 |
| | Associate | 10 | $140.00 | $175.00 | $195.00 | $176.05 | $177.63 | $154.47 |
| Las Vegas, NV | Partner | 29 | $220.00 | $290.00 | $335.00 | $282.90 | $293.53 | $275.97 |
| | Associate | 26 | $185.00 | $200.00 | $215.00 | $202.73 | $202.32 | $198.82 |
| Lexington, KY | Partner | 13 | $265.00 | $290.00 | $385.00 | $315.38 | $313.68 | $300.03 |
| | Associate | 9 | $175.50 | $225.00 | $240.50 | $209.71 | N/A | $215.50 |
| Little Rock, AR | Partner | 20 | $212.50 | $232.44 | $287.50 | $248.24 | $236.23 | $234.75 |
| | Associate | 10 | $150.00 | $162.50 | $190.00 | $159.41 | $156.54 | $164.36 |
| Los Angeles, CA | Partner | 409 | $375.00 | $515.00 | $725.00 | $556.58 | $542.60 | $527.07 |
| | Associate | 556 | $235.00 | $344.50 | $475.00 | $364.82 | $344.99 | $344.06 |
| Louisville, KY | Partner | 23 | $274.21 | $340.00 | $380.00 | $331.37 | $312.85 | $335.71 |
| | Associate | 16 | $182.50 | $201.57 | $225.00 | $206.68 | $201.41 | $196.15 |
| Madison, WI | Partner | 7 | $350.00 | $400.00 | $490.00 | $434.48 | $364.14 | $403.84 |
| | Associate | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Manchester, NH | Partner | 8 | $187.50 | $237.50 | $370.00 | $278.13 | $291.94 | $281.81 |
| | Associate | 8 | $156.24 | $152.50 | $207.50 | $170.31 | $218.46 | $262.86 |
| Memphis, TN | Partner | 20 | $270.00 | $338.01 | $353.00 | $304.72 | $301.76 | $300.41 |
| | Associate | 17 | $179.71 | $211.21 | $240.08 | $206.41 | $203.75 | $202.80 |
| Miami, FL | Partner | 145 | $275.00 | $359.86 | $455.00 | $365.01 | $363.63 | $361.77 |
| | Associate | 128 | $175.00 | $232.50 | $270.55 | $236.55 | $239.21 | $232.12 |
| Milwaukee, WI | Partner | 55 | $231.48 | $320.00 | $390.00 | $320.05 | $360.13 | $395.58 |
| | Associate | 40 | $214.50 | $240.00 | $265.65 | $244.32 | $229.99 | $229.76 |
| Minneapolis, MN | Partner | 156 | $275.00 | $355.00 | $467.50 | $380.91 | $385.65 | $341.00 |
| | Associate | 131 | $215.00 | $243.00 | $270.00 | $247.70 | $237.59 | $221.72 |
| Montgomery, AL | Partner | 8 | $245.00 | $265.00 | $275.00 | $261.88 | $241.25 | N/A |
| | Associate | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Montreal, QC | Partner | 43 | $292.50 | $395.00 | $450.89 | $398.28 | $372.72 | $346.15 |
| | Associate | 67 | $180.00 | $218.90 | $265.56 | $226.16 | $218.73 | $213.52 |
| Nashville, TN | Partner | 26 | $250.00 | $302.50 | $350.00 | $305.03 | $299.60 | $295.17 |
| | Associate | 26 | $180.00 | $200.00 | $235.00 | $209.26 | $201.69 | $198.90 |
| New Haven, CT | Partner | 10 | $234.00 | $324.04 | $375.00 | $309.46 | $332.38 | $326.57 |
| | Associate | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| New Orleans, LA | Partner | 51 | $230.00 | $285.89 | $330.00 | $277.66 | $280.90 | $276.42 |
| | Associate | 33 | $160.00 | $200.45 | $220.50 | $193.55 | $189.05 | $184.97 |
| New York, NY | Partner | 735 | $376.89 | $605.00 | $835.00 | $616.33 | $597.13 | $573.90 |
| | Associate | 1018 | $289.00 | $410.22 | $560.00 | $423.77 | $398.24 | $361.37 |
| Oklahoma City, OK | Partner | 15 | $200.00 | $249.59 | $305.00 | $253.64 | $253.75 | $248.34 |
| | Associate | 13 | $160.00 | $180.00 | $185.00 | $173.80 | $180.83 | $169.58 |

www.tymetrix.com
www.executiveboard.com
GCR54425135YN

# Section I: High-Level Data Cuts (Continued)

| City | Role | n | First Quartile | Median | Third Quartile | 2012 Mean | 2011 Mean | 2010 Mean |
|---|---|---|---|---|---|---|---|---|
| Ottawa, ON | Partner | 84 | $389.58 | $478.69 | $586.53 | $482.57 | $484.10 | $463.23 |
| | Associate | 126 | $198.00 | $252.84 | $325.77 | $264.79 | $252.87 | $221.74 |
| Peoria, IL | Partner | 9 | $218.16 | $250.00 | $250.00 | $234.51 | $231.50 | $226.36 |
| | Associate | 7 | $140.49 | $152.21 | $158.09 | $151.19 | $173.32 | N/A |
| Philadelphia, PA | Partner | 620 | $400.00 | $519.81 | $637.50 | $516.56 | $507.47 | $479.72 |
| | Associate | 647 | $250.00 | $300.00 | $379.65 | $317.89 | $306.31 | $294.15 |
| Phoenix, AZ | Partner | 110 | $295.00 | $355.73 | $416.07 | $356.24 | $355.46 | $333.23 |
| | Associate | 115 | $200.00 | $230.00 | $270.00 | $244.29 | $231.57 | $234.73 |
| Pittsburgh, PA | Partner | 145 | $329.36 | $475.00 | $552.65 | $450.85 | $427.03 | $429.49 |
| | Associate | 137 | $220.00 | $275.00 | $320.00 | $287.88 | $291.02 | $270.66 |
| Portland, ME | Partner | 23 | $180.00 | $190.00 | $300.00 | $237.98 | $239.27 | $245.81 |
| | Associate | 9 | $150.00 | $150.00 | $170.00 | $170.56 | $159.15 | $177.22 |
| Portland, OR | Partner | 134 | $320.00 | $364.06 | $415.08 | $366.49 | $353.65 | $339.51 |
| | Associate | 110 | $200.00 | $244.47 | $278.10 | $245.06 | $233.24 | $230.57 |
| Poughkeepsie, NY | Partner | 7 | $200.00 | $225.00 | $250.00 | $229.29 | $234.29 | $253.16 |
| | Associate | 7 | $165.00 | $170.00 | $190.00 | $176.43 | $178.13 | N/A |
| Providence, RI | Partner | 23 | $184.39 | $303.01 | $463.50 | $335.50 | $370.53 | $334.51 |
| | Associate | 15 | $165.00 | $235.00 | $260.00 | $222.84 | $226.68 | $215.04 |
| Raleigh, NC | Partner | 76 | $299.51 | $330.00 | $408.91 | $372.98 | $324.49 | $318.51 |
| | Associate | 57 | $195.00 | $230.00 | $280.78 | $243.96 | $237.03 | $222.74 |
| Reno, NV | Partner | 26 | $232.51 | $360.00 | $420.00 | $350.98 | $349.26 | $327.22 |
| | Associate | 12 | $184.98 | $213.00 | $262.01 | $214.25 | $209.16 | $206.28 |
| Richmond, VA | Partner | 119 | $350.00 | $472.50 | $585.00 | $472.34 | $459.87 | $423.81 |
| | Associate | 114 | $210.00 | $303.93 | $369.87 | $305.77 | $291.15 | $282.64 |
| Rochester, NY | Partner | 32 | $259.92 | $287.50 | $370.00 | $317.79 | $322.18 | $327.42 |
| | Associate | 33 | $185.00 | $215.00 | $250.00 | $212.28 | $221.54 | $209.35 |
| Sacramento, CA | Partner | 35 | $285.00 | $375.00 | $485.00 | $413.34 | $416.19 | $354.77 |
| | Associate | 43 | $230.00 | $275.00 | $350.00 | $300.14 | $307.89 | $257.36 |
| Salt Lake City, UT | Partner | 88 | $270.00 | $316.92 | $375.00 | $319.65 | $326.54 | $330.82 |
| | Associate | 65 | $175.00 | $222.00 | $285.00 | $286.38 | $246.24 | $235.02 |
| San Antonio, TX | Partner | 13 | $250.00 | $300.00 | $382.50 | $347.48 | $333.28 | $293.09 |
| | Associate | 14 | $210.00 | $230.00 | $265.00 | $243.17 | $265.16 | $230.62 |
| San Diego, CA | Partner | 91 | $300.00 | $425.00 | $600.00 | $443.69 | $434.89 | $423.78 |
| | Associate | 123 | $175.00 | $240.00 | $330.00 | $278.30 | $262.08 | $290.28 |
| San Francisco, CA | Partner | 735 | $500.00 | $668.56 | $800.00 | $651.33 | $630.65 | $600.43 |
| | Associate | 723 | $319.50 | $418.69 | $525.00 | $424.55 | $400.93 | $388.96 |
| San Jose, CA | Partner | 156 | $453.00 | $655.45 | $805.49 | $634.98 | $631.36 | $650.61 |
| | Associate | 210 | $328.67 | $415.00 | $523.07 | $429.04 | $410.33 | $393.36 |
| San Juan, PR | Partner | 67 | $180.14 | $225.00 | $275.00 | $226.85 | $233.69 | $234.11 |
| | Associate | 44 | $134.98 | $142.02 | $164.84 | $149.84 | $146.87 | $139.06 |

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

## EXHIBIT E

*I. N., et al. v. Jennifer Kent, et al.*
Case No. 3:18-CV-03099-WHA

**Wall Street Journal**
**April 9, 2013**
**"On Sale: The $1,150-Per-Hour Lawyer"**

# EXHIBIT E





LAW | April 9, 2013, 4:46 p.m. ET

# On Sale: The $1,150-Per-Hour Lawyer

*Lawyer Fees Keep Growing, But Don't Believe Them. Clients Are Demanding, and Getting, Discounts*

| Article | Video | Stock Quotes | Comments (38) |

MORE IN LAW ▸

Email   Print

By JENNIFER SMITH

Top partners at leading U.S. law firms are charging more than ever before, yet those hourly rates aren't all they appear to be.



Having blown past the once-shocking price tag of $1,000 an hour, some sought-after deal, tax and trial lawyers are commanding hourly fees of $1,150 or more, according to an analysis of billing rates compiled from public filings.

Top partners at leading U.S. law firms are charging more than ever — routinely $1,150 or more an hour — but after discounts and write-offs the nosebleed rates aren't all they appear to be. Jennifer Smith reports. Photo: Getty Images.

But, as law firms boost their standard rates, many are softening the blow with widespread discounts and write-offs, meaning fewer clients are paying full freight. As a result, law firms on average are actually collecting fewer cents on the dollar, compared with their standard, or "rack," rates, than they have in years.

Think of hourly fees "as the equivalent of a sticker on the car at a dealership," said legal consultant Ward Bower, a principal at Altman Weil Inc. "It's the beginning of a negotiation....Law firms think they are setting the rates, but clients are the ones determining what they're going to pay."



Star lawyers still can fetch a premium, and some of them won't budge on price. The number of partners billing $1,150-plus an hour has more than doubled since this time last year, according to Valeo Partners, a consulting firm that maintains a database of legal rates pulled from court filings and other publicly disclosed information. More than 320 lawyers in the firm's database billed at that level in the first quarter of 2013, up from 158 a year earlier.



see how Knobbe Martens wins again and again. »

Knobbe | Martens

INTELLECTUAL PROPERTY LAW



THE NEW PORTFOLIO TOOL ON WSJ.COM: THE ULTIMATE INVESTMENT TRACKER AVAILABLE EXCLUSIVELY FOR SUBSCRIBERS

LEARN MORE

Don't Miss    [?]



Mossberg on Apple's New iPhones

Shark Eats Shark in Wild New Photo

Five False Assumptions About The Rich

More in Law

China's Baby-Milk Issues Flare Anew

Popular Now    What's This?

1  Where Job Growth Is Coming



That gilded circle includes tax experts such as Christopher Roman of King & Spalding LLP and Todd Maynes of Kirkland & Ellis LLP, intellectual-property partner Nader A. Mousavi of Sullivan & Cromwell LLP, and deal lawyers such as Kenneth M. Schneider of Paul, Weiss, Rifkind, Wharton & Garrison LLP.

Those lawyers and their firms either declined to comment or didn't reply to requests for comment.

When corporate legal departments need a trusted hand to fend off a hostile takeover or win a critical court battle, few general counsels will nitpick over whether a key lawyer is charging $900 an hour or $1,150 an hour. But for legal matters where their future isn't on the line, companies are pushing for—and winning—significant price breaks.

"We almost always negotiate rates down from the rack rates," said Randal S. Milch, general counsel for phone giant Verizon Communications Inc. | VZ +0.29% | The result, he said, is a "not-insignificant discount."

For the bread-and-butter work that many big law firms rely on, haggling has become the norm. Many clients grew accustomed to pushing back on price during the recession and continue to demand discounts.

Some companies insist on budgets for their legal work. If a firm billing by the hour exceeds a set cap, lawyers may have to write off some of that time.

Other clients refuse to work with firms who don't discount, lopping anywhere from 10% to 30% off their standard rates. Some may grant rate increases to individual partners or associates they deem worthy. Another tactic: locking in prices with tailored multiyear agreements with formulas governing whether clients grant or refuse a requested rate increase.

In practical terms, that means the gap between law firms' sticker prices and the amount of money they actually bill and collect from their clients is wider than it has been in years.

According to data collected by Thomson Reuters Peer Monitor, big law firms raised their average standard rate by about 9.3% over the past three years. But they weren't able to keep up on the collection side, where the increase over the same period was just 6%. Firms that used to collect on average about 92 cents for every dollar of standard time their lawyers worked in 2007, before the economic downturn, now are getting less than 85 cents. "That's a historic low," said James Jones, a senior fellow at the Center for the Study of the Legal Profession at Georgetown Law.

To be sure, things have certainly picked up some since the recession, when some clients flat-out refused to pay rate increases.

In the first quarter of 2013, the 50 top-grossing U.S. law firms boosted their partner rates by as much as 5.7%, billing on average between $879 and $882 an hour, according to Valeo Partners. Rates for junior lawyers, whose labors have long been a profit engine for major law firms, jumped even more.

While some clients resisted using associate lawyers during the downturn, refusing to pay hundreds of dollars an hour for inexperienced first- or second-year attorneys, the largest U.S. law firms have managed to send the needle back up again. This year, for the first time, the average rate for associates with one to four years of experience rose to $500 an hour, according to Valeo.

The increases continue the upward trend of 2012, when legal fees in general rose 4.8% and associate billing rates rose by 7.4%, according to a coming report by TyMetrix Legal Analytics, a unit of Wolters Kluwer | WKL.AE +0.95% | and CEB, a research and advisory-services company. Those numbers are based on legal-spending data from more than 17,000 law firms.



**2** Steps to Better Foot Health

**3** Opinion: The Power of 218

**4** Shooting Suspect Had Record of Gun Use

**5** Jetpacks Are Coming--From New Zealand

Show 5 More



ticketmaster
SAN FRANCISCO 49ers
NFL Ticket Exchange
Sold by Fans. Verified by Ticketmaster.
BUY TICKETS ▶

Press Release Marketing
Effective Affordable Distribution. Attract New Clients Now. Learn How!
publicity.24-7presrelease.com/

SUPER PC Multiple Monitor
The Original Multi-Monitor Store! Buy Multi-Screen Computers & Displays
www.Multi-Monitors.com

world news cnn online
Improve Network Infrastructure. Expert Advice & Industry Trends.
techtarget.com/Network-Structure

**Content from our Sponsors** [?]





A Southern Spin on Grilled Franks

Arroz con Pollo al Estilo Puertorriqueño

Kids with Neurological Disorders No More Likely to Get Flu Vaccine

More than a dozen leaders at major law firms declined to discuss rate increases on the record, though some said privately that the increase in associate rates could be caused in part by step increases as junior lawyers gain in seniority.

Joe Sims, an antitrust partner at Jones Day and former member of the firm's partnership committee, said clients don't mind paying for associates, as long as they feel they are getting their money's worth.

Sophisticated clients, he said, tend to focus on the overall price tag for legal work, not on individual rates. "They are more concerned about how many people are working on the project and the total cost of the project," Mr. Sims said. "Clients want value no matter who is on the job."

While a handful of elite lawyers have successfully staked out the high end—the deal teams at Wachtell, Lipton, Rosen & Katz, for example—legal experts say that client pressure to control legal spending means most law firms must be considerably more flexible on price.

"There will always be some 'bet the company' problem where a client will not quibble about rates," said Mr. Jones, the Georgetown fellow. "Unfortunately, from the law firms' standpoint, that represents a small percentage of the work."

Write to Jennifer Smith at jennifer.smith@wsj.com

JOIN THE DISCUSSION
38 Comments, add yours »

MORE IN
Law »

Email | Print | Order Reprints

THE NEW PORTFOLIO NOW ON WSJ.COM
THE ULTIMATE INVESTMENT TOOL
AVAILABLE EXCLUSIVELY TO WSJ.COM

OMVS Stock Pick Win
Opportunities Abound with This Company—Invest Today, Free Info!
www.OnTheMoveSystems.com

Mortgage Rates Hit 2.87%
White House Program Cuts Up to $1k off Monthly Payments! (3.12% APR)
www.SeeRefinanceRates.com

Warren Buffett Confesses
Warren Buffetts Shocking Confession Will Change your Investing Strategy
www.MarketTrendSignal.com

The End Of Obama?
This looming scandal could ruin the 44th President and disrupt the...
StansberryResearch.com

Don't Miss



Model Behavior Storms Social Media



Top Five Cars at the Frankfurt Motor Show



How Gang Rape Is Changing India's Laws



Billionaire Builds High-End Resort Town in Swiss Alps

You Might Like

Woman Tries to Sell Daughter's Virginity

Jeep's new Wrangler makes a statement. You might not want to hear it

Content from our Sponsors
What's this?

Immigrant Scientists Launch Braintrust - Create 1000 American Jobs (entrepreneur.com)



Living Together Before Marriage Stalls

Companies are increasingly choosing to generate their own power, delivering a jolt to utilities

Redbox's DVD-rental business is weaker than expected

Three Things Every Leader Should Do in a Meeting (The Lead Manager)

Made in the west doesn't always work in asia (Singapore Business)

How Retailers Best Amazon At Its Own Game: INFOGRAPHIC (Mine: The Future of Retail)

The Worst Business Lawyer Habit: "Punchbowling" (Legal Productivity)

---

## Add a Comment

View All Comments (36)

JOURNAL COMMUNITY

Community rules

To add a comment please

| Log in | Create an Account |
| --- | --- |
| | Your real name is required for commenting. |

☐ Track replies to my comment

CLEAR        POST

---



**WSJ SUBSCRIBER'S CONTENT PROVIDES:**
- **WSJ Portfolio** a revolutionary investment tool that syncs and tracks of your investments
- **Mobile Apps** global news, in-depth analysis, and real time quotes anywhere anywhere
- **WSJ Weekend Travel,** real estate, personal finance and expanded lifestyle coverage

SUBSCRIBE NOW

---

## Editors' Picks







**Antibiotics Losing Battle Against Bugs: Report**

**For TV Shows, It's a Seller's Market**

**Are You Ready for a Jetpack?**

**The 400 Richest Americans: Who's New on the List?**

**Steps to Better Foot Health**

---

☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐        Subscribe / Login        Back to Top

| Customer Service | Policy | Advertise | Tools & Features | More |
| --- | --- | --- | --- | --- |
| Customer Center | Privacy Policy | Advertise | Apps | Register for Free |
| New! Live Help | Data Policy | Place a Classified Ad | Newsletters and Alerts | Reprints |
| Contact Us | Copyright Policy | Sell Your Home | Graphics & Photos | Content Partnerships |
| WSJ Weekend | Subscriber Agreement & Terms of Use | Sell Your Business | Columns | Conferences |
| Contact Directory | Your Ad Choices | Commercial Real Estate Ads | Topics | SafeHouse |
| Corrections | | Recruitment & Career Ads | Guides | Mobile Site |
| | | Franchising | Portfolio | News Archive |
| | | Advertise Locally | Old Portfolio | |

---

Jobs at WSJ

Copyright ©2013 Dow Jones & Company, Inc. All Rights Reserved